# EXHIBIT 14

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

| NAME OF CARRIER | DELIVERING CARRIER | | |
|---|---|---|---|

**SHIPPED BY:** **ASHLAND CHEMICAL COMPANY** | ORDER NO

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO. | | | 210 GT MEADOWS N.J. | | |
| CUSTOMER ORDER & REQ. NO. | | | DATE SHIPPED | | REQUESTED SHIP DATE |
| | | | 8/9/76 | | |

TO: 1-SHIPPING POINT 2-DESTINATION 4-PRODUCING PLANT 5-SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| | PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT (SUB TO COR) | FREIGHT RATE |
|---|---|---|---|---|---|---|---|
| | | | 1 Tank Truck Containing Spent Mixed Acid FromsGEN | | | | |
| | | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | | APPROX 2,850 Gallons  APPROX 44,000 lbs | | | | |
| | | | CORROSIVE LABELS REQUIRED | | | | |
| | | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I.C.C | REG |
|---|---|---|

CORRECT WEIGHT IS _____ 44,000# LBS

ASHLAND CHEMICAL COMPANY, Shipper

Per _____

Permanent postoffice address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

Per ADVANCED ENVIROTECH COMPANY    Agent

ASHL00005

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                                                    DELIVERING CARRIER

**SHIPPED BY:** | **ASHLAND CHEMICAL COMPANY** | ORDER NO

ROUTE | ADVANCED ENVIROTECH COMPANY | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OCO | DATE OF ORDER

CUSTOMER ORDER & REQ NO | | F.O.B. | FRT. SHIP CODE | DATE SHIPPED 8/16/76 | REQUESTED SHIP DATE

FCo     SHIPPING POINT    2-DESTINATION   4-PRODUCING PLANT    5-SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIRTECH COMPANY
P.O BOX 152
MILLTOWN NEW JERSEY 08850

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT (SUB TO COR) | FREIGHT RATE | |
|---|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | | |
| | | APPROX 2,600 GALLONS  APPROX 44,000 Lbs | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | | |
| | | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | | |
| | | | | | | | |
| | | | | | | | |
| DRUMS RETURNED | | I.C.C | | REG | | | |

If this shipment moves between two ports by a carrier by water the law requires that the bill of lading shall state whether it is carrier's or shipper's weight.

NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS   44,000   LBS

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL COMPANY, Shipper                Per   ADVANCED ENVIRTECH CO.   Agent
Charles VanArsholT        Edward M Frony
P.O BOX 2219, COLUMBUS, OHIO 43216        ASHLAND CHEMICAL CO., shipper

ASHL00006

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

*[fine print paragraph, illegible]*

FISHER CHEM.

| NAME OF CARRIER | | DELIVERING CARRIER | | |
|---|---|---|---|---|

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | ORDER NO |
|---|---|---|---|

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIRTECH CO. | | | 210 GT MEADOWS NJ | | |

| CUSTOMER ORDER & REQ. NO | F.O.B | FREIGHT | SHIP COD | DATE SHIPPED | REQUESTED SHIP DATE |
|---|---|---|---|---|---|
| | | 1.PPD 2-COLL | TC 1 LN 2 | 8/18/7 | |

1.O.B     SHIPPING POINT    2-DESTINATION    4-PRODUCING PLANT    5-SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 552
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | CON CODE | DESCRIPTION OF ARTICLES. SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT SUB TO COR * | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Comtaining Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | APPROX 3,000 Gallons APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED        I.C.C                    REG

*[fine print at bottom]*

ASHLAND CHEMICAL COMPANY, Shipper
Per Charles Henderson

Edward M Long        Agent
Per ADVANCED ENVIROTECH CO.

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WT GRT IS  44 000

P O BOX 2319, COLUMBUS, OHIO 43216

ASHL00007

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

CARRIER'S NO

| ME OF CARRIER | | DELIVERING CARRIER | | |
|---|---|---|---|---|

| HIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | ORDER NO |
|---|---|---|---|

| UTE | ADVANCED ENVIROTECH CO | CAR NO | SHIP FROM (CITY & STATE)<br>210 GT MEADOWS NJ | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| USTOMER ORDER & REQ NO | | | DATE SHIPPED<br>8/19/7 | | REQUESTED SHIP DATE |

| E | SHIPPING PO NO | 2 DESTINATION | 4 PRODUCING PLANT | 5 SEE EXPLANATION BELOW |
|---|---|---|---|---|
| | | CONSIGNED TO | | |

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
Milltown New Jersey 08850

**RETURN**
**COLLECT**

| PRODUCT<br>CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY<br>SHIPPED | # WEIGHT<br>SUB TO COR | FREIGHT<br>RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From CDN | | | | |
| | | APPROX 5,000  GALLONS | APPROX 44,000 Lbs | | | |
| | | NO LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY | | | | |
| | | CONCERNING THE PRODUCT IN THIS | | | | |
| | | SHIPMENT, CALL TOLL FREE NUMBER | | | | |
| | | 800-424-9300, DAY OR NIGHT | | | | |

| DRUMS RETURNED | I C C | REG |
|---|---|---|

CORRECT
WT GHT IS    44,000

ASHLAND CHEMICAL COMPANY, Shipper

Per Charles Renderd JT    P O  419, COLUMBUS, OHIO 43216    Per ADVANCED ENVIROTECH    Agent

ASHL00008

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

NAME OF CARRIER                                        DELIVERING CARRIER

SHIPPED BY:    **ASHLAND CHEMICAL COMPANY**                    ORDER NO

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO. | | | 210 GT MEADOWS NJ | | |

CUSTOMER ORDER & REQ NO            DATE SHIPPED 8/19/7    REQUESTED SHIP DATE

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O.BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | APPROX 1,000 Gallons  APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED        I C C                REG

CORRECT WEIGHT IS 44,000#

ASHLAND CHEMICAL COMPANY Shipper        Edward M Long    Agent
Per Charles Penderhost    Per ADVANCED ENVIROTECH CO,

ASHL00009

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

*[fine print paragraph illegible]*

| | | | | |
|---|---|---|---|---|
| | | | | CARRIER'S NO |

NAME OF CARRIER | DELIVERING CARRIER

SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | ORDER NO

ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO DATE OF ORDER

**ADVANCED ENVIROTECH CO.** | | | **2210 GT MEADOWS NJ** |

CUSTOMER ORDER & REQ NO | | | DATE SHIPPED **8/20/76** | REQUESTED SHIP DATE

CONSIGNED TO

**ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850**

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | APPROX 3,800 Gallons APPROX 44,000 Lbs | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300. DAY OR NIGHT. | | | | |

DRUMS RETURNED | I C C | REG

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT  44,000#
WEIGHT IS

ASHLAND CHEMICAL COMPANY, Shipper

Per *Charles Hendershot* | Per *Edward M Jorg* Agent
**ADVANCED ENVIROTECH CO.**

Permanent postoffice address of shipper P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00010

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                                    DELIVERING CARRIER

| SHIPPED BY: | ASHLAND CHEMICAL COMPANY | | | | ORDER NO |
|---|---|---|---|---|---|

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | | 210 GTX MEADOWS NJ | | |

| CUSTOMER ORDER & REQ. NO. | F.O.B. | FREIGHT 1-PPD 2-COLL | SHIP CODE 1C 1-LN 2 | DATE SHIPPED 8/23/76 | REQUESTED SHIP DATE |
|---|---|---|---|---|---|

FOB    SHIPPING POINT   2-DESTINATION   4-PRODUCING PLANT   5-SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| | PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | + WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|---|
| | | | 1 Tank Truck Containing Chemical's Spent Mixed Acid | | | | |
| | | | APPROX 2,800 Gallons APPROX 44,000 lbs | | | | |
| | | | CORROSIVE LIQUID N.O.S | | | | |
| | | | CORROSIVE LABELS REQUIRED | | | | |
| | | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED          I.C.C                     REG

NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property

The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

ASHLAND CHEMICAL COMPANY, Shipper

Per Charles Vandervoort        Per ADVANCED ENVIROTECH CO.      Agent

Permanent post office address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORREC'T WT CONT IS   44,000#

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL CO, Shipper

ASHL00037

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

| AME OF CARRIER | | | | DELIVERING CARRIER | | | |
|---|---|---|---|---|---|---|---|

**CARRIER'S NO**

| SHIPPED BY: | ASHLAND CHEMICAL COMPANY | | | | ORDER NO |
|---|---|---|---|---|---|

| OUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | | 210 GT MEADOWS NJ | | |

USTOMER ORDER & REQ NO         DATE SHIPPED  **8/24/7**     REQUESTED SHIP DATE

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O BOX 152
MILLTOWN NEW JERSEY 08850

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT ISSUE TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX 2,800 Gallons APPROX 44,000 # | | | | |
| | | Corrosive Liquid N.O.S Corrosive Liquid | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT | | | | |

DRUMS RETURNED       I.C.C.              REG

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS  **44,000**

ASHLAND CHEMICAL COMPANY, Shipper                                Agent

Per ADVANCED ENVIROTECH

ASHLL 00038

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

*[small print paragraph of legal terms, illegible]*

CARRIER'S NO

NAME OF CARRIER                                    DELIVERING CARRIER

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | ORDER NO |
|---|---|---|

| ROUTE | | CAR NO | | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | | | 210 GT MEADOWS NJ | | |

| CUSTOMER ORDER & REQ. NO. | | FOB | FREIGHT | SHIP (DO) | DATE SHIPPED | | REQUESTED SHIP DATE |
|---|---|---|---|---|---|---|---|
| | | | 1-PPD 2-COLL | TC 1 LN 2 | 8/25/76 | | |

FOB    1-SHIPPING POINT   2-DESTINATION   4-PRODUCING PLANT   5-SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY

P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| | PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT (SUB TO COR) | FREIGHT RATE | |
|---|---|---|---|---|---|---|---|---|
| | | | 1 Tank Truck Containing Spent Mixed Acid | | | | | |
| | | | APPROX 2,800 GALLON APPROX 44,000 Lbs | | | | | |
| | | | CORROSIVE LIQUID N.O.S CORRSIVE LIQUID | | | | | |
| | | | CORROSIVE LABELS REQUIRED | | | | | |

IN THE EVENT OF ANY EMERGENCY
CONCERNING THE PRODUCT IN THIS
SHIPMENT, CALL TOLL-FREE NUMBER
800-424-9300, DAY OR NIGHT.

DRUMS RETURNED       I.C.C.                REG

ASHLAND CHEMICAL COMPANY, Shipper

Per *Charles Wadership*    Per  ADVANCED ENVIROTECH CO    Agent

Permanent postoffice address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT
WEIGHT IS  44,000

SUBJECT TO VERIFICATION BY APPROPRIATE
WEIGHING AND INSPECTION BUREAU ACCORD
ING TO AGREEMENT
ASHLAND CHEMICAL CO, SHIPPER

ASHL00039

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| NAME OF CARRIER | | | DELIVERING CARRIER | | | |
|---|---|---|---|---|---|---|

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | | | | ORDER NO |
|---|---|---|---|---|---|---|
| ROUTE | ADVANCED ENVIROTECH CO. | CAR NO. | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | | OCD DATE OF ORDER | |
| CUSTOMER ORDER & REQ. NO | | F.O.B. | DATE SHIPPED 8/26/76 | | REQUESTED SHIP DATE | |

CONSIGNED TO

ADVANCED ENVIROTECH CO.
P.O. BOX 152
MILLTOWN, NEW JERSEY   08850

COLLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | ♦ WEIGHT (SUB TO COR) | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX. 3000 GALLONS | | APPROX. 44,000 LBS. | | |
| | | CORROSIVE LIQUID N.O.S. | | CORROSIVE LIQUID | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |

| DRUMS RETURNED | I.C.C. | REG. | |
|---|---|---|---|

44,000

ADVANCED ENVIROTECH CO.    Agent

Edward Long

ASHL00040

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

**RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.**

CARRIER'S NO

AME OF CARRIER                                          DELIVERING CARRIER

HIPPED BY:                    **ASHLAND CHEMICAL COMPANY**            ORDER NO

| OUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | | 210 GT MEADOWS NJ | | |

USTOMER ORDER & REQ NO                                        REQUESTED SHIP DATE

DATE SHIPPED
8/26/76

**CONSIGNED TO**

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

**COLLECT**

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT (SUB TO COR) | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank  Truck Containing Waste Water From CDN | | | | |
| | | APPROX 5,000 Gallons APPROX 44,000 Lbs | | | | |
| | | NO LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED          I.C.C.                    REG

CORRECT
WEIGHT IS  44,000  lb.

ASHLAND CHEMICAL COMPANY, Shipper                              Agent
Per Charles Winclershot          Per advanced envirotech co

Permanent post office address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00041

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

*The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.*
*Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.*

| NAME OF CARRIER | | DELIVERING CARRIER | | | | |
|---|---|---|---|---|---|---|
| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | | | | ORDER NO |
| ROUTE | ADVANCED ENVIROTECH CO | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | | OCO DATE OF ORDER | |
| CUSTOMER ORDER & REQ NO. | F.O.B. | FRIGHT SHIP CODE PPD 2-COLL TC 1 5 TC | DATE SHIPPED 8/26/76 | | REQUESTED SHIP DATE | |

1:SHIPPING POINT   2:DESTINATION   4:PRODUCING PLANT   5:SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing XXXXXXXXXX WASTE Water From | | | | |
| | | Dyes  APPROX 5,000 Gallons APPROX 44,000 Lbs | | | | |
| | | NO LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED          I.C.C.          REG

*If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."*
NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS    44,000#    lb

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT
ASHLAND CHEMICAL CO. SHIPPER

ASHLAND CHEMICAL COMPANY, Shipper          Per Edward Long          Agent
Per Charles Niderost J                     Per ADVANCED ENVIROTECH CO.
Permanent postoffice address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00042

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                                    DELIVERING CARRIER

SHIPPED BY: **ASHLAND CHEMICAL COMPANY**                ORDER NO

ROUTE
ADVANCED ENVIROTECH CO.          CAR NO          SHIP FROM (CITY & STATE)     OCO DATE OF ORDER
                                                 210 GT MEADOWS NJ
CUSTOMER ORDER & REQ. NO.    F.O.B.  FREIGHT  SHIP CODE   DATE SHIPPED          REQUESTED SHIP DATE
                             PPD  COLL  TC  CST  2    8/27/76

FOB    SHIPPING POINT  2:DESTINATION  A:PRODUCING PLANT  5-SEE EXPLANATION BELOW
                    CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY  08850

COLLECT

| PRODUCT CODE | COM CODE | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | • WEIGHT (SUB) TO COR) | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX 8,000 Gallons APPROX 44,000 lbs | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED          I.C.C.              REG

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS **44,000#**

ASHLAND CHEMICAL COMPANY, Shipper              Ed Jones   Agent
Per Charles Henderson        Per ADVANCED ENVIROTECH CO.
Permanent postoffice address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00043

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| NAME OF CARRIER | | | | DELIVERING CARRIER | | | |
|---|---|---|---|---|---|---|---|

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | | | | | ORDER NO |

| ROUTE | | | CAR NO | SHIP FROM (CITY & STATE) | | OCD DATE OF ORDER | |
|---|---|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | | | 210 GT MEADOWS NJ | | | |

| CUSTOMER ORDER & REQ  NO | | F.O.B | FREIGHT  PPD 2-COLL | SHIP (DOC)  IC — I I 2 | DATE SHIPPED  8/31/76 | | REQUESTED SHIP DATE |

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
PO. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO  OF CONTENTS | NET QUANTITY SHIPPED | N WEIGHT  (SUB TO COR ) | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank,Truck Containing Spent Mixed Acid | | | | |
| | | APPROX 3,000 Gallons APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I.C.C. | REG | |

*If the shipment moves between two points by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight"
NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS    44,000#

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND MATHING  TO AGREEMENT
ASHLAND CHEMICAL

ASHLAND CHEMICAL COMPANY, Shipper

Per Charles Venderholt

Per ADVANCED ENVIROTECH    Agent

Per Ed Jony

Permanent postoffice address of shipper  P O  BOX 2219, COLUMBUS, OHIO 43216

ASHL00044

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

*(fine-print paragraph, illegible)*

| NAME OF CARRIER | | DELIVERING CARRIER | | | CARRIER'S NO |
|---|---|---|---|---|---|

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | | ORDER NO |
|---|---|---|---|---|

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO DATE OF ORDER |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO. | | | 210 GT MEADOWS NJ | |

| CUSTOMER ORDER & REQ. NO. | F.O.B. | FREIGHT / SHIP CODE | DATE SHIPPED | REQUESTED SHIP DATE |
|---|---|---|---|---|
| | | PPD 2-COLL 3C 4OL | 9/1/76 | |

1=ORIGIN SHIPPING POINT    2=DESTINATION    4=PRODUCING PLANT    5=SEE EXPLANATION BELOW
CONSIGNED TO

ABVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From CDN | | | | |
| | | APPROX 5,000 Gallons APPROX 44,000 Lbs | | | | |
| | | (NON HAZARDOES) | | | | |
| | | NO LABELS REQUIRED | | | | |

IN THE EVENT OF ANY EMERGENCY
CONCERNING THE PRODUCT IN THIS
SHIPMENT, CALL TOLL-FREE NUMBER
800-424-9300, DAY OR NIGHT.

| DRUMS RETURNED | I.C.C. | REG |
|---|---|---|

(THIS SHIPMENT IS CORRECTLY DESCRIBED)
CORRECT WEIGHT IS  44,000#  LBS
SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT
ASHLAND CHEMICAL CO. SHIPPER

ASHLAND CHEMICAL COMPANY, Shipper
Per  Charles Hinchliff

Per  ADVANCED ENVIROTECH CO.    Agent

Permanent postoffice address of shipper  P O BOX 2219, COLUMBUS, OHIO 43216

ASHL00048

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

NAME OF CARRIER                                          DELIVERING CARRIER

SHIPPED BY:            **ASHLAND CHEMICAL COMPANY**                    ORDER NO

| ROUTE | CAR NO | SHIP FROM (CITY & STATE) | OCD| DATE OF ORDER |
|---|---|---|---|
| ADVANCED ENVIROTECH | | 210 GT MEADOWS NJ | |

CUSTOMER ORDER & REQ. NO                    DATE SHIPPED     REQUESTED SHIP DATE
                                            9/1/76

1-SHIPPING POINT  2-DESTINATION  4-PRODUCING PLANT  5-SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT (SUB TO COR) | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | APPROX 3,000 Gallons  APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT CALL TOLL-FREE NUMBER 800          DAY OR NIGHT. | | | | |

DRUMS RETURNED          I.C.C.          REG

ASHLAND CHEMICAL COMPANY, Shipper                    ADVANCED ENVIROTECH          Agent

Per Charles                          Per

Permanent post office address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS  44,000#

ASHL00049

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

NAME OF CARRIER                          DELIVERING CARRIER

| SHIPPED BY: | ASHLAND CHEMICAL COMPANY | | ORDER NO |
|---|---|---|---|

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO DATE OF ORDER |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | | 210 GT MEADOWS NJ | |

| CUSTOMER ORDER & REQ. NO | | | | DATE SHIPPED 9/2/76 | | REQUESTED SHIP DATE |
|---|---|---|---|---|---|---|

1-SHIPPING POINT    2-DESTINATION    4-PRODUCING PLANT    5-SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| | PRODUCT CODE | CON CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT ISSUE TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|---|
| | | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | | APPROX 3,000 Gallons APPROX 44,000 Lbs | | | | |
| | | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | | | | | | |
| | | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300. DAY OR NIGHT. | | | | |
| | | | | | | | |
| | | | | | | | |

DRUMS RETURNED    I.C.C.                REG

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS 44,000#

| ASHLAND CHEMICAL COMPANY, Shipper | | | | Agent |
|---|---|---|---|---|
| Per Charles Henderson | | Per ADVANCED ENVIROTECH CO, | | |

Permanent post-office address of shipper    P O BOX 2219, COLUMBUS, OHIO 43216

ASHL00050

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| | |
|---|---|
| NAME OF CARRIER | DELIVERING CARRIER |
| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | ORDER NO |

| DATE | CAR NO | SHIP FROM (CITY & STATE) | OCD | DATE OF ORDER |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | 210, GT MEADOWS NJ | | |

| CUSTOMER ORDER & REQ NO | F.O.B. | FREIGHT PPD 2-COL. | SHIP CODE | DATE SHIPPED 9/3/76 | REQUESTED SHIP DATE |

1. SHIPPING POINT  2. DESTINATION  4. PRODUCING PLANT  5. SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX 3000 Gallons APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL FREE NUMBER 800-431-0300, DAY OR NIGHT. | | | | |

DRUMS RETURNED          I C C          REC

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS   44,000#

SUBJECT TO VERIFICATION BY APPROVED WEIGHING AND INSPECTION BUT RELACCORD ING TO AGREE
ASHLAND CHEM

| ASHLAND CHEMICAL COMPANY, Shipper | Agent |
|---|---|
| Per Charles Vanderhoof | Per ADVANCED ENVIROTECH CO. |

Permanent postoffice address of shipper    P O BOX 2219, COLUMBUS, OHIO 43216

ASHL00051

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

*(small print paragraph of terms and conditions)*

CARRIER'S NO

NAME OF CARRIER                    DELIVERING CARRIER

| SHIPPED BY: | ASHLAND CHEMICAL COMPANY | ORDER NO |
|---|---|---|

| ROUTE | ADVANCED ENVIROTECH CO | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OCO DATE OF ORDER |
|---|---|---|---|---|

| CUSTOMER ORDER & REQ NO | | | DATE SHIPPED 9/7/76 | REQUESTED SHIP DATE |
|---|---|---|---|---|

To    SHIPPING POINT    DESTINATION    PRODUCING PLANT    S-SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX 3,000 Gallons  APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I.C.C. | REG |
|---|---|---|

CORRECT WEIGHT IS   44,000#

ASHLAND CHEMICAL COMPANY, Shipper
Per Charles Winkworth                    Per ADVANCED ENVIROTECH CO.    Agent
Permanent postoffice address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00052

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

*the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said company (the word company being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.*

*Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.*

CARRIER'S NO

| | |
|---|---|
| NAME OF CARRIER | DELIVERING CARRIER |

| SHIPPED BY: | ASHLAND CHEMICAL COMPANY | | ORDER NO |
|---|---|---|---|
| ROUTE | ADVANCED ENVIROTECH CO | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OKO | DATE OF ORDER |
| CUSTOMER ORDER & REQ NO | | FRT PPD 2-COLLECT | DATE SHIPPED 9/8/76 | | REQUESTED SHIP DATE |

FIS SHIPPING POINT DESTINATION PRODUCING PLANT SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Toluene | | | | |
| | | Flammable Liquid N.OSS | FLAMMABLE LIQUID | | | |
| | | APPROX 2,500 Gallons | APPROX | 16,500 | | |
| | | | | | | |
| | | FLAMMABLE LABELS REQUIRED | | | | |

IN THE EVENT OF ANY EMERGENCY
CONCERNING THE PRODUCT IN THIS
SHIPMENT, CALL TOLL-FREE NUMBER
800-424-9300, DAY OR NIGHT.

DRUMS RETURNED    I C C    REG

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT 16,500 lb
WEIGHT
SUBJECT TO VERIFICATION BY APPROPRIATE
WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL COMPANY, Shipper

Per _____    Per ADVANCED ENVIROTECH CO    Agent

Permanent Postoffice address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 44216

ASHL00053

## STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

*(fine print paragraph of conditions)*

CARRIER'S NO

| NAME OF CARRIER | DELIVERING CARRIER | |
|---|---|---|

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | ORDER NO |
|---|---|---|

| ROUTE | | CAR NO | | SHIP FROM (CITY & STATE) | OKD | DATE OF ORDER |
|---|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO. | | | | 210 GT MEADOWS NJ | | |

| CUSTOMER ORDER & REQ. NO | F.O.B. | FREIGHT | SHIP CODE | DATE SHIPPED | REQUESTED SHIP DATE |
|---|---|---|---|---|---|
| | | PPD COLL | | 9/8/76 | |

1. SHIPPING POINT   2-DESTINATION   4-PRODUCING PLANT   5-SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

CODLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | Corrosive liquid N.O.S Corrosive Liquid | | | | |
| | | APPROX 3,000 Gallons APPROX 44,000 lbs | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I.C.C. | REG |
|---|---|---|

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS   44,000#

ASHLAND CHEMICAL COMPANY, Shipper
Per *Charles Henderlot*

Per ADVANCED ENVIROTECH CO.
*Edward Long* Agent

ASHL00054

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| | | CARRIER'S NO |
|---|---|---|

| NAME OF CARRIER | | DELIVERING CARRIER | | |
|---|---|---|---|---|

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | ORDER NO |
|---|---|---|

| ROUTE | | | | ORDER NO |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OCD | DATE OF ORDER |
| DELIVER ORDER & REQ NO | | DATE SHIPPED 9/8/76 | | REQUESTED SHIP DATE |

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Contaning Waste Water From Dyes | | | | |
| | | APPROX 5,000 Gallons | APPROX | 44,000 Lbs | | |
| | | NO LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I.C.C. | REG. | | THIS SHIPMENT IS CORRECTLY DESCRIBED |
|---|---|---|---|---|

| | | | CORRECT WEIGHT IS | 44,000# | LBS |

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL COMPANY, Shipper

Per _____

Permanent postoffice address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

Per  ADVANCED ENVIROTECH CO   Agent

ASHL00055

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

**RECEIVED**, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

DELIVERING CARRIER

SHIPPED BY:

# ASHLAND CHEMICAL COMPANY

ORDER NO

| | CAR NO | SHIP FROM (CITY & STATE) | O.C.O. | DATE OF ORDER |
|---|---|---|---|---|

ADVANCED ENVIROTECH CO

210 GT MEADOWS NJ

CUSTOMER ORDER & REQ NO

DATE SHIPPED 9/8/76

REQUESTED SHIP DATE

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES  SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 12-55 Gal Drums Containing Flammable Liquid N.O.S | | | | |
| | | 4 Drums Tolulene NFA | | | | |
| | | 2 Drums CAO 30 TOLULENE M/LS | | | | |
| | | 1 Drum IPA&MEOH | | | | |
| | | 1 Drum MEOH | | NET 6,000 Lbs | | |
| | | 2 Drums XYLENE | | GROSS 6,600 Lbs | | |
| | | 2 Drums IPA | | | | |
| | | | | | | |
| | | FLAMMABLE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

*Robert W Lindmesser*

| DRUMS RETURNED | I C C | | REG | |
|---|---|---|---|---|

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS ___6,600#___ lbs

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEM

ASHLAND CHEMICAL COMPANY, Shipper

*Charles Henderson*

Per ADVANCED ENVIROTECH CO    Agent

SHIPMENT DESTINATION address of Shipper — P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00056

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.
RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

CARRIER'S NO

NAME OF CARRIER                                                DELIVERING CARRIER

SHIPPED BY:              **ASHLAND CHEMICAL COMPANY**              ORDER NO

ROUTE    ADVANCED ENVIROTECH CO        CAR NO    SHIP FROM (CITY & STATE)  OCC DATE OF ORDER
                                                 210 GT MEADOWS NJ

CUSTOMER ORDER & REQ NO              FOB  FREIGHT SHIP COST    DATE SHIPPED        REQUESTED SHIP DATE
                                                            9/10/7□

SHIPPING POINT   DESTINATION   PRODUCING PLANT   S-SEE EXPLANATION BELOW
                  CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

                                                    **COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From CDN | | | | |
| | | APPROX 5,000   APPROX 44,000# | | | | |
| | | | | | | |
| | | NO LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED        I.C.C.              REG

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT   44,000#

ASHLAND CHEMICAL COMPANY, Shipper                                Agent
Per  Charles Henderson    Per  ADVANCED ENVIROTECH CO

ASHL00057

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| NAME OF CARRIER | DELIVERING CARRIER | |
|---|---|---|

**SHIPPED BY:**  **ASHLAND CHEMICAL COMPANY**    ORDER NO

| ROUTE ADVANCED ENVIROTECH CO. | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OCO DATE OF ORDER |
|---|---|---|---|

| CUSTOMER ORDER & REQ NO | | | | DATE SHIPPED 9/10/7 | | REQUESTED SHIP DATE |
|---|---|---|---|---|---|---|

SHIPPING POINT   DESTINATION   A PRODUCING PLANT   SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN, NEW JERSEY

**COLLECT**

| | PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|---|
| | | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | | APPROX. 3000 GALS.    APPROX. 44000 LBS. | | | | |
| | | | | | | | |
| | | | CORROSIVE LIQUID N.O.S.  CORROSIVE LIQUID | | | | |
| | | | | | | | |
| | | | CORROSIVE LABELS REQUIRED | | | | |
| | | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I.C.C. | REG |
|---|---|---|

CORRECT WEIGHT IS 44000#

ASHLAND CHEMICAL COMPANY /Shipper                    ADVANCED ENVIROTECH CO.  Agent
Per                                                  Per

Permanent postoffice address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00058

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

| | DELIVERING CARRIER | | ORDER NO |
|---|---|---|---|
| AL OF CARRIER | **ASHLAND CHEMICAL COMPANY** | | |
| IIPPED BY: | | | |

| | CAR NO | SHIP FROM (CITY & STATE) | | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | 210 GT MEADOWS NJ | | | |
| STOMER ORDER & REQ NO | F.B. PRO COLL | DATE SHIPPED 09/10/76 | | | REQUESTED SHIP DATE |

| IIPPING POINT  DESTINATION  PRODUCING PLANT  S-SEE EXPLANATION BELOW | |
|---|---|
| CONSIGNED TO | |

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX *2700* Gallons    APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LIQUID N.O.S  CORROSIVE LIQUID | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED    I.C.C.         REG

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS  44,000#

ASHLAND CHEMICAL COMPANY, Shipper                    Per ADVANCED ENVIROTECH CO     Agent

Per *Charles Henderson*     Per ADVANCED ENVIROTECH CO

Dollars of address of shipper  P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00059

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

*[fine print terms and conditions paragraph — illegible]*

CARRIER'S NO

| NAME OF CARRIER | DELIVERING CARRIER | | ORDER NO |
|---|---|---|---|

SHIPPED BY: **ASHLAND CHEMICAL COMPANY**

| ROUTE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO. | CAR NO | | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | | OCO | DATE OF ORDER | |
| CUSTOMER ORDER & REQ NO | | PPC COLL | | DATE SHIPPED 9/19/76 | | | REQUESTED SHIP DATE | |

SHIPPING POINT 2 DESTINATION 4 PRODUCING PLANT 5 SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN, NEW JERSEY

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX. 3,000 Gals. | | APPROX. 44,000 Lbs. | | |
| | | | | | | |
| | | CORROSIVE LIQUID N.O.S. | | CORROSIVE LIQUID | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |

IN THE EVENT OF ANY EMERGENCY
CONCERNING THE PRODUCT IN THIS
SHIPMENT, CALL TOLL-FREE NUMBER
800-424-9300, DAY OR NIGHT.

DRUMS RETURNED      I.C.C.      REG

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT 44,000

ASHLAND CHEMICAL COMPANY, Shipper

ADVANCED ENVIROTECH      Agent

Per _____      Per _____

Permanent postoffice address of shipper   P.O. BOX 2219  COLUMBUS, OHIO 43216

ASHL00060

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| | CARRIER'S NO |
|---|---|

NAME OF CARRIER                                    DELIVERING CARRIER

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | ORDER NO |
|---|---|---|---|

| ROUTE | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | 210 GT MEADOWS NJ | | |
| CUSTOMER ORDER & REQ NO | F.O.B. | DATE SHIPPED 9/14/7? | | REQUESTED SHIP DATE |

1-CO    SHIPPING POINT    2-DESTINATION    4-PRODUCING PLANT    5-SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN PA 08850

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | # WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Track Containing Spent Mixed Acid | | | | |
| | | APPROX 3,000 Gallons  APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I C C | REG | |
|---|---|---|---|

CORRECT WEIGHT IS 44,000#

ASHLAND CHEMICAL COMPANY, Shipper

Per Charlie 2bodersby        Per ADVANCED ENVIROTECH CO        Agent

Permanent post-office address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00061

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| NAME OF CARRIER | | | DELIVERING CARRIER | | | |
|---|---|---|---|---|---|---|

SHIPPED BY:  **ASHLAND CHEMICAL COMPANY**  | ORDER NO

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO DATE OF ORDER |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | F.O.B. | | 210 GT MEADOWS NJ | |
| CUSTOMER ORDER & REQ. NO | | | DATE SHIPPED 9/15/76 | REQUESTED SHIP DATE |

1: SHIPPING POINT   2: DESTINATION   4: PRODUCING PLANT   3: SEE EXPLANATION BELOW

CONSIGNED TO

DVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NX NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX 3,000 Gallons  APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LIQUID N.O.S  CORROSIVE LIQUID | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

*Bruce DoReval*

| DRUMS RETURNED | I.C.C. | REG | |
|---|---|---|---|

CORRECT WEIGHT IS  44,000#  lbs

ASHLAND CHEMICAL COMPANY, Shipper                                      Agent

Per *Charles Bendershot*        Per ADVANCED ENVIROTECH CO

Permanent postoffice address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00062

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

| NAME OF CARRIER | | DELIVERING CARRIER | |
|---|---|---|---|

SHIPPED BY: **ASHLAND CHEMICAL COMPANY**    ORDER NO

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO DATE OF ORDER |
|---|---|---|---|---|
| ADVNACED ENVIROTECH CO | | | 210 GT MEADOWS NJ | |

CUSTOMER ORDER & REQ NO    DATE SHIPPED **9/16/78**    REQUESTED SHIP DATE

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX XX 152
MILLTOWN NEW JERSEY 08850

**COLLECT**

| | PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | # WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|---|
| | | | IPA RESIDUE | APPROX 24,000# | 27,040 | | |
| | | | 80-55 Gallons Steel Drum Containing Chemical N.O.I.B.N | | | | |
| | | | FLAMMABLE LIQUID N.O.S FLAMMABLE LIQUID | | | | |
| | | | FLAMMABLE LABELS REQUIRED | | | | |
| | | | IN EVENT OF ANY EMERGENCY DURING THE PRODUCT IN THIS SHIPMENT, CALL TOLL FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED    I C C    REG

NOTE—Where the rate is dependent on value shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

(This Shipment is CORRECTLY DESCRIBED
CORRECT WEIGHT IS **27,040** lb

ASHLAND CHEMICAL COMPANY, Shipper

Per *Charlis Benduhart*    Per **ADVANCED ENVIROTECH CO**    Agent

Permanent postoffice address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00063

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| | |
|---|---|
| NAME OF CARRIER | DELIVERING CARRIER |
| | CARRIER'S NO |

**SHIPPED BY:** ## ASHLAND CHEMICAL COMPANY

ORDER NO

| ROUTE | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | 210 GT MEADOWS NJ | | |

| CUSTOMER ORDER & REQ NO | FOB | FRT PPD 2-COLL | SHIP COD REG | DATE SHIPPED 9/16/76 | | REQUESTED SHIP DATE |
|---|---|---|---|---|---|---|

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S  CORROSIVE LIQUID | | | | |
| | | APPROX 3,000 Gallons     APPROX 44,000 Lbs | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT | | | | |

| DRUMS RETURNED | I.C.C. | REG |
|---|---|---|

ASHLAND CHEMICAL COMPANY, Shipper
Per Charles Schnitzler

Per ADVANCED ENVIROTECH CO   Agent

Permanent postoffice address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

CORRECT WEIGHT IS  44,000#

ASHL00064

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                    DELIVERING CARRIER

| | | | | |
|---|---|---|---|---|
| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | | ORDER NO |
| ROUTE | ADVANCED ENVIROTECH CO | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OCC DATE OF ORDER |
| CUSTOMER ORDER & REQ NO | | | DATE SHIPPED 9/16/76 | REQUESTED SHIP DATE |

CONSIGNED TO

ADVANGED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From Dyes | | | | |
| | | APPROX 5000 Gallons | APPROX 44,000 Lbs | | | |
| | | NO LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED        I.C.C.        REG.

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS 44,000 #

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL COMPANY, Shipper                    Agent

Per Charlie Henderson        Per ADVANCED ENVIROTECH CO.

Permanent post-office address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00065

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| | | | CARRIER'S NO |
|---|---|---|---|

NAME OF CARRIER                                    DELIVERING CARRIER

| SHIPPED BY: | | | | | | | ORDER NO |
|---|---|---|---|---|---|---|---|

# ASHLAND CHEMICAL COMPANY

| DATE | ADVANCED ENVIROTECH CO | | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OCO | DATE OF ORDER |
|---|---|---|---|---|---|---|

| CUSTOMER ORDER & REQ NO | | | | | DATE SHIPPED 9/17/76 | | REQUESTED SHIP DATE |
|---|---|---|---|---|---|---|---|

1 SHIPPING POINT   2 DESTINATION   4 PRODUCING PLANT   5 SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN, NEW JERSEY 08850

Signature of Consignor

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT SUB TO COR | FREIGHT RATE | |
|---|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | | |
| | | CORROSIVE LIQUID N.O.S. | | CORROSIVE | LIQUID | | |
| | | APPROX. 3,000 GALS. | APPROX. | 44,000 | LBS. | | |

IN THE EVENT OF ANY EMERGENCY
CONCERNING THE PRODUCT IN THIS
SHIPMENT, CALL TOLL-FREE NUMBER
800-424-9300, DAY OR NIGHT.

CORROSIVE LABELS REQUIRED

| DRUMS RETURNED | I.C.C. | | REG | | | |
|---|---|---|---|---|---|---|

CORRECT WEIGHT IS   44,000   LBS

ASHLAND CHEMICAL COMPANY, Shipper        ADVANCED ENVIROTECH CO., Agent

Per                          Per

Permanent post office address of shipper   P O BOX 2219, COLUMBUS, OHIO 43216

ASHL00070

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                                    DELIVERING CARRIER

SHIPPED BY:    **ASHLAND CHEMICAL COMPANY**                    ORDER NO

DATE  **ADVANCED ENVIROTECH CO**    | CAR NO | SHIP FROM (CITY & STATE)  **210 GT MEADOWS NJ** | OCO | DATE OF ORDER

CUSTOMER ORDER & REQ NO                    DATE SHIPPED  **9/ /7**          REQUESTED SHIP DATE

SHIPPING POINT  2 DESTINATION  4 PRODUCING PLANT  5-SEE EXPLANATION BELOW
CONSIGNED TO

**ADVANCED ENVIROTECH COMPANY**
**P.O. BOX 152**
**MILLTOWN NEW JERSEY 08850**

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE | |
|---|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From CDW | | | | | |
| | | APPROX 5,000 Gallons    APPROX 44,000 Lbs | | | | | |
| | | | | | | | |
| | | NO LABELS REQUIRED | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY, CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800 424 9300, DAY OR NIGHT. | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

DRUMS RETURNED         I.C.C.              REG

NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS  **44,000#**

SUBJECT TO VERIFICATION BY APPROVED WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT
ASHLAND CHEMICAL CO. SHIPPER

ASHLAND CHEMICAL COMPANY, Shipper                            Agent
Per **Charles**                  Per **ADVANCED ENVIROTECH CO.**

Permanent postoffice address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00071

THIS MEMORANDUM is an acknowledgment that a Bill of Lading has been issued and is not the Original Bill of Lading, nor a copy or duplicate, covering the property named herein, and is intended solely for filing or record.

RECEIVED, subject to the classifications and tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading.

| NAME OF CARRIER | | | DELIVERING CARRIER | | |
|---|---|---|---|---|---|

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | ORDER NO |
|---|---|---|---|

| ROUTE ADVANCED ENVIROTECH CO | CAR NO. | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OCO | DATE OF ORDER |
|---|---|---|---|---|

| CUSTOMER ORDER & REQ. NO. | FOB | FREIGHT 3-PPD 2-COLL | SHIP CODE 1C 1 FL-2 | DATE SHIPPED 9/15/78 | | REQUESTED SHIP DATE |

FOB '1-SHIPPING POINT 2-DESTINATION 4-PRODUCING PLANT 5-SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY C8850

COLLECT

| | PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | *WEIGHT (SUB TO COR) | FREIGHT RATE |
|---|---|---|---|---|---|---|---|
| | | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | | APPROX 5,000 Gallons | APPROX 44,000 Lbs | | | |
| | | | CORROSIVE LIQUID N.O.S | CORROSIVE LIQUID | | | |
| | | | | | | | |
| | | | CORROSIVE LABELS REQUIRED | | | | |

| DRUMS RETURNED | I.C.C. | | REG. |
|---|---|---|---|

NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

| | THIS SHIPMENT IS CORRECTLY DESCRIBED |
|---|---|
| ASHLAND CHEMICAL COMPANY, Shipper | CORRECT WEIGHT IS 44,000# LBS. SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT |
| Per Charles New Burgh Agent Per ADVANCED ENVIROTECH CO | ASHLAND CHEMICAL CO., SHIPPER |

Permanent post office address of shipper. P.O. BOX 2219, COLUMBUS, OHIO 43216

This is to certify that the above-named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

ASHL00072

## STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                              DELIVERING CARRIER

SHIPPED BY:  **ASHLAND CHEMICAL COMPANY**                    ORDER NO

| ROUTE | CAR NO | SHIP FROM (CITY & STATES) | OCO | DATE OF ORDER |
| ADVANCED ENVIROTECH CO | | 210 GT MEADOWS NJ | | |

CUSTOMER ORDER & REQ. NO.                    DATE SHIPPED  9/  /7        REQUESTED SHIP DATE

SHIPPING POINT   DESTINATION   PRODUCING PLANT   SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
    P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES. SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | APPROX 3,000 Gallons    APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LIQUID N.O.S  CORROSIVE LIQUID | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED        I.C.C.                REG

ASHLAND CHEMICAL COMPANY Shipper              Agent
Per Charles Henderso T     Per ADVANCED ENVIROTECH CO
Permanent post-office address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

CORRECT WEIGHT IS  44,000

ASHL00075

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

DELIVERING CARRIER

**ASHLAND CHEMICAL COMPANY**

| SHIPPED BY: | | | ORDER NO |
|---|---|---|---|

ADVANCED ENVIROTECH CO | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | DATE OF ORDER

CUSTOMER ORDER & REQ NO | FOB | FREIGHT PPD COLLECT | DATE SHIPPED 9/21/76 | REQUESTED SHIP DATE

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
MILLTOWN NEW JERSEY 08850
P.D. BOX 152

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From Dyes | | | | |
| | | APPROX         GALLONS | | APPROX 44,000# | | |
| | | | | | | |
| | | NO LABELS REQUIRED | | | | |

IN THE EVENT OF ANY EMERGENCY
CONCERNING THE PRODUCT IN THIS
SHIPMENT, CALL TOLL FREE NUMBER
800-424-9300. DAY OR NIGHT.

DRUMS RETURNED    I.C.C.    REG.

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS 44,000# LBS

ASHLAND CHEMICAL COMPANY, Shipper
Per Charles Skndershot    Per ADVANCED ENVIROTECH CO    Agent
Permanent post office address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00076

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

| | | | | CARRIER'S NO |
|---|---|---|---|---|

| NAME OF CARRIER | DELIVERING CARRIER | |
|---|---|---|

| SHIPPED BY: | ## ASHLAND CHEMICAL COMPANY | ORDER NO |
|---|---|---|

| ROUTE | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | 210 GT MEADOWS NJ | | |

| CUSTOMER ORDER & REQ. NO | | | F.O.B | FREIGHT 1-PPD 2-COLL | SHIP. CODE | TC = 1TC 2 | DATE SHIPPED 9/23/7 | | REQUESTED SHIP DATE |
|---|---|---|---|---|---|---|---|---|---|

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN, N.J.  08850

COLLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S.   CORROSIVE LIQUID | | | | |
| | | APPROX. 3,000 GALS.     APPROX. 44,000 LBS. | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN SHIPMENT, CALL TOLL FREE NUMBER 800-424-9300. DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I.C.C. | REG |
|---|---|---|

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS  44,000  LBS

ASHLAND CHEMICAL COMPANY  Shipper

Per

ADVANCED ENVIROTECH CO.  Agent

Per

Permanent postoffice address of shipper  P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00077

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| | | | CARRIER'S NO |
|---|---|---|---|

| NAME OF CARRIER | | DELIVERING CARRIER | |
|---|---|---|---|

| SHIPPED BY: | ASHLAND CHEMICAL COMPANY | | ORDER NO |
|---|---|---|---|

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | | 210 GT MEADOWS NJ | | |

| CUSTOMER ORDER & REQ. NO. | F.O.B. | FREIGHT PPD COLL | SHIP CODE | DATE SHIPPED | REQUESTED SHIP DATE |
|---|---|---|---|---|---|
| | | | | 9/24/7 | |

1: SHIPPING POINT  2: DESTINATION  4: PRODUCING PLANT  5: SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152

MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT (SUB TO COR) | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S  CORROSIVE LIQUID | | | | |
| | | APPROX 3,000 Gallons  APPROX 44,000 lbs | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300 DAY OR NIGHT. | | | | |

| DRUMS RETURNED | I.C.C. | | REG | |
|---|---|---|---|---|

CORRECT WEIGHT IS  44,000  LBS

ASHLAND CHEMICAL COMPANY, Shipper

Per *Charles Zenckert*          Per ADVANCED ENVIROTECH CO     Agent

Permanent postoffice address of shipper   P.O. BOX 2219  COLUMBUS, OHIO 43216

ASHL00078

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                    DELIVERING CARRIER

SHIPPED BY:          **ASHLAND CHEMICAL COMPANY**          ORDER NO

ROUTE                                                           OCO  DATE OF ORDER
ADVANCED ENVIROTECH CO          CAR NO          SHIP FROM (CITY & STATE)
                                                210 GT MEADOWS NJ
CUSTOMER ORDER & REQ NO.    F.O.B.   FREIGHT  SHIP CODE   DATE SHIPPED   REQUESTED SHIP DATE
                                    APRO 1-COLL  TC 1 TC 1    9/24/7

CB   1-SHIPPING POINT  2-DESTINATION  4-PRODUCING PLANT  5-SEE EXPLANATION BELOW
                CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
     P.O. BOX 152
MILLTOWN NEW JERSEY 08850

Signature of Consignor

                              COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES. SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From CDN | | | | |
| | | APPROX 5000 GALLONS      APPROX 44,000 Lbs | | | | |
| | | | | | | |
| | | NO LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

DRUMS RETURNED       I.C.C.                                         REG

NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

The agreed or declared value of the property is hereby specifically stated by this shipper to be not exceeding

ITEM SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS   44,000   LBS
SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL COMPANY, Shipper                                  Agent
Per  Charles Hendershot        Per  ADVANCED ENVIROTECH CO         ASHLAND
Permanent postoffice address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

ASHL00079

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                                    DELIVERING CARRIER

SHIPPED BY:        **ASHLAND CHEMICAL COMPANY**                    ORDER NO

| ROUTE | CAR NO | SHIP FROM (CITY & STATE) | OCC | DATE OF ORDER |
|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | 210 GT MEADOWS NJ | | |
| CUSTOMER ORDER & REQ. NO. | | DATE SHIPPED | | REQUESTED SHIP DATE |
| | | 9/27/76 | | |

F.O.B.   SHIPPING POINT   DESTINATION   PRODUCING PLANT   SEE EXPLANATION BELOW

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S CORROSIVE LIQUID | | | | |
| | | APPROX 3,000 Gallons    APPROX 44,000 Lbs | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |
| | | | | | | |

ASHL00080

DRUMS RETURNED    I.C.C.                    REG.

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS    44,000#

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL CO., SHIPPER

ASHLAND CHEMICAL COMPANY, Shipper        ADVANCED ENVIROTECH CO.        Agent

Per Charles Mendenhot            Per

Permanent postoffice address of shipper,    P.O. BOX 2219, COLUMBUS, OHIO 43216

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading,

| | | | | | |
|---|---|---|---|---|---|
| | | | | | CARRIER'S NO |

NAME OF CARRIER | DELIVERING CARRIER

SHIPPED BY: **ASHLAND CHEMICAL COMPANY** | ORDER NO

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | LOCO | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO. | | | 210 GT MEADOWS NJ | | |

CUSTOMER ORDER & REQ. NO | | | DATE SHIPPED 9/28/76 | | REQUESTED SHIP DATE

1—SHIPPING POINT  2 DESTINATION  4 PRODUCING PLANT  5 SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN, NEW JERSEY

COLLECT

| PRODUCT CODE | PKG | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | * WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From Dyes | | | | |
| | | APPROX. 5,000 GALLONS   4500 | | APPROX. 44,000 LBS. | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-421-9300, DAY OR NIGHT. | | | | |
| | | NO LABELS REQUIRED | | | | |

ASHL00081

DRUMS RETURNED          I.C.C.          REG.

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS   44,000#

ASHLAND CHEMICAL COMPANY, Shipper

Per                                    Per **ADVANCED ENVIROTECH CO**          Agent

Permanent postoffice address of shipper   P. O. BOX 2219, COLUMBUS, OHIO 43216

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

**RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.**

CARRIER'S NO

NAME OF CARRIER

DELIVERING CARRIER

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | ORDER NO |
|---|---|---|---|

| ROUTE | ADVANCED ENVIROTECH CO. | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | OCO | DATE OF ORDER |
|---|---|---|---|---|---|

| CUSTOMER ORDER & REQ NO | | | | DATE SHIPPED 9/28/76 | | REQUESTED SHIP DATE |

CONSIGNED TO

S—SEE EXPLANATION BELOW

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN, NEW JERSEY

**COLLECT**

| PRODUCT CODE | | DESCRIPTION OF ARTICLES SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | *WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S.   CORROSIVE LIQUID | | | | |
| | | APPROX. 3,000 GALLONS     APPROX. 44,000 LBS. | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

IN THE EVENT OF ANY EMERGENCY
CONCERNING THE PRODUCT IN THIS
SHIPMENT, CALL TOLL-FREE NUMBER
800-424-9300, DAY OR NIGHT.

ASHL00082

| DRUMS RETURNED | I.C.C. | REG. |
|---|---|---|

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS 44,000#

| ASHLAND CHEMICAL COMPANY/Shipper | | ADVANCED ENVIROTECH CO.  Agent |
|---|---|---|
| Per | Per | |

Permanent postoffice address of shipper  P.O. BOX 2219, COLUMBUS, OHIO 43216

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                                    DELIVERING CARRIER

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | ORDER NO |
|---|---|---|---|

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | CCO | DATE OF ORDER |
|---|---|---|---|---|---|
| | ADVANCED ENVIROTECH CO. | | 210 GT MEADOWS NJ | | |

| CUSTOMER ORDER & REQ NO | | | DATE SHIPPED 9/29/7 | | REQUESTED SHIP DATE |
|---|---|---|---|---|---|

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O.BOX 152
MILLTOWN, NEW JERSEY

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | *WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | | CORROSIVE LIQUID N.O.S.     CORROSIVE LIQUID | | | | |
| | | APPROX. 3,000 GALS.     APPROX. 44,000 LBS. | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |

ASHL00083

DRUMS RETURNED     I.C.C.                REG.

NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS     44,000#

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL CO., SHIPPER

ASHLAND CHEMICAL COMPANY, Shipper                    Agent

Per _____     Per ADVANCED ENVIROTECH CO.

Permanent postoffice address of shipper     P.O. BOX 2219, COLUMBUS, OHIO 43216

THIS MEMORANDUM

_Copy_

CARRIER'S NO

NAME OF CARRIER

DELIVERING CARRIER

SHIPPED BY:    **ASHLAND CHEMICAL COMPANY**

ORDER NO

ROUTE

CUSTOMER ORDER & REQ. NO.    CAR NO    SHIP FROM (CITY & STATE)    OCO  DATE OF ORDE

FOB    FREIGHT  SHIP COD    DATE SHIPPED    REQUESTED SHI

FOB    SHIPPING POINT  2-DESTINATION  4-PRODUCING PLANT  5-SEE EXPLANATION BELOW
CONSIGNED TO

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | # WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From Dyes | | | | |
| | | APPROX. 5,000 GALLONS | | APPROX. 44,000 LBS. | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

DRUMS RETURNED    I.C.C.    REG.

ASHLAND CHEMICAL COMPANY, Shipper

Per                                    Per   ADVANCED ENVIROTECH CO        Agent

Permanent postoffice address of Shipper    P.O. BOX 3219, COLUMBUS, OHIO 43216

ASHL00084

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

| NAME OF CARRIER | | DELIVERING CARRIER | | |
|---|---|---|---|---|

SHIPPED BY: **ASHLAND CHEMICAL COMPANY**     ORDER NO

| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | | DATE OF ORDER |
|---|---|---|---|---|---|
| ADVANCED ENVIROTECH CO | | | 210 GT MEADOWS NJ | | |

CUSTOMER ORDER & REQ. NO     DATE SHIPPED 10/1/76     REQUESTED SHIP DATE

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containg Spent Mixed Auid | | | | |
| | | APPROX 3,000 Gallons   APPROX 44,000 Lbs | | | | |
| | | CORROSIVE LIQUID N.O.S  CORROSIVE LIQUID | | | | |
| | | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | |
| | | | | | | |
| | | | | | | |
| | | N THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |
| | | | | | | |
| 000 | | | | | ASHL00087 | |

DRUMS RETURNED     I.C.C.     REG.

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS 44,000# .85

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL CO., Shipper

ASHLAND CHEMICAL COMPANY, Shipper

Per Charles Henderket

Permanent postoffice address of shipper,   P.O. BOX 2219, COLUMBUS, OHIO 43216

Per ABVNACED ENVIROTECH CO     Agent

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

*(fine print paragraph illegible)*

CARRIER'S NO

NAME OF CARRIER

DELIVERING CARRIER

| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | ORDER NO |
| --- | --- | --- | --- |

ROUTE: **ADVANCED ENVIROTECH CO.**

CAR NO

SHIP FROM (CITY & STATE): **210 GT MEADOWS NJ**

OCC DATE OF ORDER

CUSTOMER ORDER & REQ NO

DATE SHIPPED **10/5/76**

REQUESTED SHIP DATE

CONSIGNED TO

**ADVANCED ENVIROTECH COMPANY**
**P.O BOX 152**
**MILLTOWN NEW JERSEY 08850**

**COLLECT**

| PRODUCT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | WEIGHT SUB TO COR | FREIGHT RATE |
| --- | --- | --- | --- | --- | --- |
| | 1 Tank Truck Containing Spent Mixed Acid | | | | |
| | APPROX 3,000 Gallons   APPROX 44,000 Lbs | | | | |
| | COR OSIVE LIQUID N.O.S | | | | |
| | CORROSIVE LABELS REQUIRED | | | | |
| | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

ASHL00088

DRUMS RETURNED     I.C.C.     REG.

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS **44,000#**

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT
ASHLAND CHEMICAL CO. SHIPPER

ASHLAND CHEMICAL COMPANY, Shipper

Per *Charles Stedrick*                Per **ADVANCED ENVIROTECH CO.**                Agent

Permanent postoffice address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

NAME OF CARRIER                                          DELIVERING CARRIER

SHIPPED BY:    **ASHLAND CHEMICAL COMPANY**    ORDER NO

| ROUTE | CAR NO | SHIP FROM (CITY & STATE) | OCC | DATE OF ORDER |
| ADVANCED ENVIROTECH CO | | 210 GT MEADOWS NJ | | |
| CUSTOMER ORDER & REQ NO | | DATE SHIPPED 10/ /76 | | REQUESTED SHIP DATE |

CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN **ILLI** NEW JERSEY 08850

COLLECT

| PRODUCT CODE | CON'T | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | # WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From  CDN | | | | |
| | | APPROX 4500 Gallons      APPROX 44,000 Lbs | | | | |
| | | | | | | |
| | | NO LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL-FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | |

ASHL00089

| DRUMS RETURNED | I.C.C. | REG. |
| | | |

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS   44,000#   LBS

SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT

ASHLAND CHEMICAL CO. SHIPPER

ASHLAND CHEMICAL COMPANY, Shipper                    Agent

Per _Charles Hendrich_    Per  ADVANCED ENVIROTECH CO

Permanent postoffice address of shipper    P. O. BOX 2219, COLUMBUS, OHIO 43216

Copy

THIS MEMORANDUM *is an acknowledgement that a Bill of Lading has been issued and is not the Original Bill of Lading, nor a copy or duplicate, covering the property named herein, and is intended solely for filing or record.*

RECEIVED, *subject to the classifications and tariffs in effect on the date of the receipt by the carrier of the property described in the Original Bill of Lading.*

*the property described below in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.*

| NAME OF CARRIER | DELIVERING CARRIER |
|---|---|

CARRIER'S NO

2  SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | ORDER NO

| ROUTE | CAR NO. | SHIP FROM (CITY & STATE) | OCO | DATE OF ORDER |

W. GER E. VIROTECH CO.    210 ST. E RO. J

CUSTOMER ORDER'S REQ. NO.    FOB    FREIGHT    SHIP CODE    DATE SHIPPED    REQUESTED SHIP

10/17/7

F.O.B.    SHIPPING POINT    2-DESTINATION    4-PRODUCING PLANT    5-SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

If charges are to be prepaid write or stamp here "To be Prepaid."

COLLECT

Received $
to apply in prepayment of the charges on the property described hereon.

Agent or Cashier

Per
(The signature here acknowledges only the amount prepaid.)

Charges Advanced $

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | *WEIGHT (SUB TO COR) | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From CDN | | | | |
| | | APPROX 5,000 Gallons   APPROX 44,000 Lbs | | | | |
| | | (4,500) | | | | |
| | | | | | | |
| | | NO LABELS REQUIRED | | | | |

| DRUMS RETURNED | I.C.C. | REG. |

*If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."*
NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
*The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding*

per

ASHLAND CHEMICAL COMPANY, Shipper
Per
Permanent post-office address of shipper. P.O. BOX 2219, COLUMBUS, OHIO 43216

THIS SHIPMENT IS CORRECTLY DESCRIBED

CORRECT WEIGHT IS    44,000    LBS
SUBJECT TO THE FEDERAL APPROVAL WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT
ASHLAND CHEMICAL COMPANY, SHIPPER

Ed Foy    Agent
Per    ADVANCED ENVIROTECH CO.

*If present consignment, then the provisions hereof shall be subject to the laws of Texas; all provisions hereof expressly reserved by such laws shall be subject to the shipment.*
*Shipper's express a loss of money, nor a part of bill of lading approved by the Department of Transportation.*
*This is to certify that the above-named articles are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.*

ASHL00090

**STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.**

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

| | | | | |
|---|---|---|---|---|
| NAME OF CARRIER | | | DELIVERING CARRIER | |
| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | | ORDER NO |
| ROUTE | | CAR NO | SHIP FROM (CITY & STATE) | OCO DATE OF ORDER |
| ADVANCED ENVIROTECH CO | | | 210 GT MEADOWS NJ | |
| CUSTOMER ORDER & REQ NO | | DATE SHIPPED 10/6/76 | | REQUESTED SHIP DATE |

FOB    SHIPPING POINT    2 DESTINATION    4 PRODUCING PLANT    5 SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O BOX 152
MILLTOWN NEW JERSEY 08850

**COLLECT**

| PRODUCT CODE | CONT CODE | DESCRIPTION OF ARTICLES. SPECIAL MARKS & EXCEPTIONS | NO. OF CONTENTS | NET QUANTITY SHIPPED | # WEIGHT SUB TO COR | FREIGHT RATE |
|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Waste Water From Dyes | | | | |
| | | APPROX 4,500 GALLONS    APPROX 44,000 Lbs | | | | |
| | | | | | | |
| | | NO LABELS REQUIRED | | | | |
| | | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT | | | | |

DRUMS RETURNED    I.C.C.

ASHL00091

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT
WEIGHT IS **44,000#**

ASHLAND CHEMICAL COMPANY, Shipper    Per ADVANCED ENVIROTECH CO    Agent

Per *Charles Kenkershot*

Permanent postoffice address of shipper   P.O. BOX 2219, COLUMBUS, OHIO 43216

STRAIGHT BILL OF LADING—SHORT FORM—Original—Not Negotiable.

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER'S NO

| NAME OF CARRIER | | DELIVERING CARRIER | | | | | |
|---|---|---|---|---|---|---|---|
| SHIPPED BY: | **ASHLAND CHEMICAL COMPANY** | | | | | ORDER NO | |
| ROUTE | ADVANCED ENVIROTECH CO | CAR NO | SHIP FROM (CITY & STATE) 210 GT MEADOWS NJ | | O/C | DATE OF ORDER | |
| CUSTOMER ORDER & REQ NO | | | DATE SHIPPED 10/0/70 | | | REQUESTED SHIP DATE | |

SHIPPING POINT : DESTINATION : PRODUCING PLANT : SEE EXPLANATION BELOW
CONSIGNED TO

ADVANCED ENVIROTECH COMPANY
P.O. BOX 152
MILLTOWN NEW JERSEY 08850

COLLECT

| PRODUCT CODE | | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | NO OF CONTENTS | NET QUANTITY SHIPPED | ● WEIGHT (SUB TO COR) | FREIGHT RATE | |
|---|---|---|---|---|---|---|---|
| | | 1 Tank Truck Containing Spent Mixed Acid | | | | | |
| | | Corrosive liquid N.O.S  Corrosive Liquid | | | | | |
| | | APPROX 3,000 Gallons    APPROX 44,000 Lbs | | | | | |
| | | CORROSIVE LABELS REQUIRED | | | | | |
| | | IN THE EVENT OF ANY EMERGENCY CONCERNING THE PRODUCT IN THIS SHIPMENT, CALL TOLL FREE NUMBER 800-424-9300, DAY OR NIGHT. | | | | | |

ASHL00092

DRUMS RETURNED        I.C.C.        REG.

*If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is carrier's or shipper's weight
NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

THIS SHIPMENT IS CORRECTLY DESCRIBED
CORRECT WEIGHT IS  44,000 #
SUBJECT TO VERIFICATION BY APPROPRIATE WEIGHING AND INSPECTION BUREAU ACCORDING TO AGREEMENT
ASHLAND CHEMICAL CO., SHIPPER

ASHLAND CHEMICAL COMPANY, Shipper                    Agent
Per Charles Hazlehut        Per ADVANCED ENVIROTECH CO.
Permanent postoffice address of shipper    P.O. BOX 2219, COLUMBUS, OHIO 43216

This is to certify that the above-named articles are properly classified, described, packaged, marked and labeled, and are in proper