# Exhibit "A"

LAW OFFICES

# BALLARD SPAHR ANDREWS & INGERSOLL, LLP

A PENNSYLVANIA LIMITED LIABILITY PARTNERSHIP
PLAZA 1000, SUITE 500
MAIN STREET
VOORHEES, NEW JERSEY 08043-4636
856-761-3400
FAX: 856-761-1020
WWW.BALLARDSPAHR.COM

PHILADELPHIA, PA
BALTIMORE, MD
BETHESDA, MD
DENVER, CO
LAS VEGAS, NV
PHOENIX, AZ
SALT LAKE CITY, UT
WASHINGTON, DC
WILMINGTON, DE

PARTNER RESPONSIBLE FOR
VOORHEES, NJ PRACTICE
BENJAMIN A. LEVIN

GLENN A. HARRIS
DIRECT DIAL: 856-761-3440
PERSONAL FAX: 856-761-9001
HARRISG@BALLARDSPAHR.COM

May 7, 2007

BOARHEAD DEFENDANTS

Re:   *Boarhead Farms*

Dear Counsel:

This letter is in response to the April 30, 2007 letter from Jeff Pettit with respect to Plaintiffs' responses to Defendants Joint Contention Interrogatories ("the April 30th letter").

*Scope of Discovery*

Defendants propounded numerous interrogatories that begin with the phrase "Do you contend." Plaintiffs responded "no" in response to many of these interrogatories, clearly stating that they did not contend a certain fact or legal theory stated by Defendants. Defendants now seek to uncover the factual basis for why Plaintiffs do not contend certain facts or theories. There is no legal authority to support such a demand.

The phrase "Do you contend" or the like can only be read to seek to learn what Plaintiffs presently intend to *contend* at trial with respect to issues for which Plaintiffs have the burden of proof. Such interrogatories do *not* ask what Plaintiffs *think* about various factual or legal issues, what evidence Plaintiffs *know of* concerning particular factual or legal issues, or, contrary to what Defendants now say, whether Plaintiffs will contest or disagree with contentions that Defendants themselves *may or may not* make as part of *Defendants'* cases-in-chief. Plaintiffs in each instance responded to such interrogatories by clearly stating what Plaintiffs *do* intend to contend in their case-in-chief with respect to what appear to be the general subject matter of such interrogatories.

Moreover, even if defendants *had* asked interrogatories such as: "If Defendant X contends at trial that [A + B = C], will you contend otherwise?", Plaintiffs would have objected to such interrogatories.[1] The fundamental purpose of a contention interrogatory is to enable the

---

[1]   Jeff Pettit, the author of the letter to which this letter responds, stated on behalf of Ashland in Ashland's April 30, 2007 letter: "the facts that form the subject of these interrogatories may be facts presented by one or more of the Defendants at trial.

(continued...)

Boarhead Defendants
May 7, 2007
Page 2

propounding party to ascertain the opposing party's legal theories and the facts supporting those theories. To this end, it is perfectly proper for Defendants to use contention interrogatories to ask Plaintiffs to state whether they will make a specific contention and, if so, to state the factual basis for that contention. *Moore's Federal Practice 3d*, Section 33.78 at 33-63. It is not proper, however, for Defendants to demand that Plaintiffs state whether they will make a specific contention and, if not, the reasons why Plaintiffs do not contend certain facts or legal theories. Plaintiffs can only imagine the myriad of factual and legal contentions one or more Defendants may chose to make at trial. Plaintiffs will decide whether to present evidence or argument in rebuttal to any such assertions when and if those assertions are made and Plaintiffs evaluate the basis for any such assertions. Plaintiffs simply have no obligation to identify rebuttal arguments or evidence in response to these interrogatories.

*Interrogatory Nos. 1 through 66.*

      If Defendants really wanted to know whether Plaintiffs will contend that they are "arrangers" within the meaning of CERCLA, Defendants should have asked that question directly. Defendants are aware of ample evidence that each of them hired DCC to remove wastes from their facilities. Plaintiffs have identified in response to Interrogatory No. 78 which of those wastes Plaintiffs will contend at trial were disposed of at the Site. Defendants thus have the information they now say they were seeking in these interrogatories.

*Interrogatory Nos. 67 - 71.*

      Plaintiffs' response to these interrogatories set forth the contentions Plaintiffs intend to make as part of their case-in-chief at trial. All of the parties are aware of evidence concerning hauling by DCC or some other DeRewal entities (such as Echo and Revere Chemical) prior to 1972. Plaintiffs will not contend at trial that any such wastes were disposed of at the Site. Should Defendants contend in Defendants' cases-in-chief that any such wastes were disposed of at the Site, Plaintiffs may or may not seek to introduce evidence in rebuttal relevant to such contentions.

*Interrogatory Nos. 73-77.*

      Interrogatory Nos. 73-76 sought only Plaintiffs' contentions as to the dollar amount of various categories of response costs, they did not ask for a detailed explanation of how Plaintiffs arrived at those dollar numbers or the identification of the proofs Plaintiffs relied upon to respond to the interrogatories.

---

(...continued)
      Defendants are entitled to know whether and how Plaintiffs will contest such factual allegations."

Boarhead Defendants
May 7, 2007
Page 3

     Plaintiffs' correctly understood that these interrogatories, just like the other interrogatories asking about what Plaintiffs "contend," "sought to understand each Plaintiffs' position" with respect to the information sought. This is precisely why Plaintiffs objected to these interrogatories on the grounds that they sought information outside the scope of the contentions that Plaintiffs will make as part of their case-in-chief at trial.

     Despite that Plaintiffs will not make any contentions at trial regarding the cleanup costs incurred by each individual Plaintiff, Plaintiffs' responses set forth the amount of response costs for work required by the OU-1 Consent Decree and EPA Oversight Costs pursuant to that decree and by the OU-2 Consent Decree and EPA's Oversight Costs pursuant to that decree as well as the payment of EPA's past and interim costs as required by the OU-2 Consent Decree paid by each individual Plaintiff. The Zaumeyer charts and other summary documents previously produced reflect each payment into each OU-1 and OU-2 Group account to date, as well as each payment from each Group account to date. The Document Repository contains each of the transactional documents referenced on those summary charts. The specific dollar numbers appearing in the discovery responses were calculated using the information on those charts. The defendants can easily reproduce those numbers using those documents.

     The costs of the response actions required by the OU-1 Consent Decree have been funded until very recently as follows: Ford - 20%; Cytec - 20%; SPS - 20%; Agere - 20%; NRM - 1/3 of 20%; TI - 1/3 of 20%; Worthington - 1/3 of 20%. However, Agere stopped making contributions to these and other OU-1 and OU-2 activities as set forth below. The costs of the response actions required by the OU-2 Consent Decree were funded as follows: Ford - 22.5%; Cytec - 22.5%; SPS - 22.5%; Agere - 10%; TI - 22.5%. Payment of EPA oversight costs with respect to the OU-1 work were funded as follows: Ford - 20%; Cytec - 20%; SPS - 20%; Agere - 20%; NRM - 1/3 of 20%; TI - 1/3 of 20%; Worthington - 1/3 of 20%. Payment of the EPA oversight costs with respect to the OU-2 work were funded as follows: Ford - 22.5%; Cytec - 22.5%; SPS - 22.5%; Agere - 10%; TI - 22.5%. Payment of the EPA past cost demand were funded as follows: Ford - 25%; Cytec - 25%; SPS - 25%; TI - 25%. Payment of the EPA interim costs demand were funded as follows: Ford - 20%; Cytec - 20%; SPS - 20%; Agere - 20%; NRM - 1/3 of 20%; TI - 1/3 of 20%; Worthington - 1/3 of 20%. Plaintiffs are not seeking contribution towards response costs incurred by NRM Investments or Worthington Industries, but provided this information only to fully explain how the costs relating to the OU-1 Group were paid.

     The amounts that were paid by each entity into the various OU-1 and OU-2 accounts include, with respect to the OU-1 and OU-2 RD/RA accounts, amounts spent on Group activities for which Plaintiffs do not seek recovery in this action. Therefore, Plaintiffs determined the amounts set forth in response to Interrogatory No. 73 by applying the respective percentages of all Group costs for a particular category of costs actually paid by Plaintiffs (and Worthington and NRM) to the amounts of such costs for which Plaintiffs seek recovery.

     Plaintiffs' calculations used to determine the dollar amounts set forth in these responses are as follows:

Boarhead Defendants
May 7, 2007
Page 4

   With respect to OU-1 costs, assessments were made as follows:  In approximately
August of 2000 Ford, Cytec, SPS and Agere each paid $50,000 and in approximately December
of 2000 Ford, Cytec, SPS and Agere each paid $40,000; TI paid $36,666.66 toward these costs,
NRM paid $27,416.66, and Worthington paid $ 26,666.66; in approximately August of 2001
Ford, Cytec, SPS and Agere each paid $240,000; TI, NRM, and Worthington each paid $80,000;
in approximately February of 2002 Ford, Cytec, SPS and Agere each paid $100,000; TI, NRM,
and Worthington each paid $33,333.33; in approximately July of 2002 Ford, Cytec, SPS and
Agere each paid $30,000; TI, NRM, and Worthington each paid $10,000; in approximately
August of 2003 Ford, Cytec, SPS and Agere each paid $120,000; TI, NRM, and Worthington
each paid $40,000; in approximately March of 2005 Ford, Cytec, and SPS each paid $120,000;
TI, NRM, and Worthington each paid $42,201.05.  Each entity's percentage share of assessments
was thus:  Ford, Cytec, and SPS - 20.665%; Agere 17.123%; TI - 7.15%; NRM - 6.878%; and
Worthington - 6.854%.  Total costs of the response actions required by the OU-1 Consent Decree
through 2006 are $3,381,696.00 as reflected on the de maximis OU-1 invoice tracking chart.
Ford, Cytec, and SPS thus each had a $698,827.47 share of those costs; Agere had a $579,047.80
share; TI had a $241,791.26 share; NRM had a $232,593.05 share; and Worthington had a
$231,781.44 share.

   With respect to OU-1 EPA costs, on or about July 9, 2002 $38,993.30 was paid
from PHKS account 1305 to EPA to reimburse EPA's future costs. Ford, Cytec, SPS, and Agere
each made payments of $7,800.00 into that account from which the reimbursement was made;
TI, NRM, and Worthington each made a payment of $2,600.00. Ford, Cytec, SPS, and Agere
thus each had a $7,798.66 share of that reimbursement; TI, Worthington, and NRM each had a
$2,599.55 share. On or about September 11, 2003 $169,720.60 was paid from MMWR account
402 to EPA to reimburse EPA's future costs. Ford, Cytec, SPS, and Agere each made payments
of $33,944.12 into that account from which the reimbursement was made; TI, NRM, and
Worthington each made a payment of $11,314.71. Those payments exactly paid each entity's
share. On or about August 10, 2004 $80,466.45 was paid from MMWR account 402 to EPA to
reimburse EPA's future costs. Ford, Cytec, SPS, and Agere each made payments of $16,093.29
into that account from which the reimbursement was made; TI, NRM, and Worthington each
made a payment of $5,364.43. Those payments exactly paid each entity's share. On or about
August 3, 2005 $33,015.66 was paid from MMWR account 402 to EPA to reimburse EPA's
future costs. Ford, Cytec, SPS, and Agere each made payments of $6,603.14 into that account
from which the reimbursement was made; TI, NRM, and Worthington each made a payment of
$2,201.05. Those payments exactly paid each entity's share. Total OU-1 EPA costs are thus:
Ford, Cytec, SPS and Agere - $64,439.21 each; TI, NRM, and Worthington - $21,479.74 each.

   With respect to OU-2 costs, three assessments were made as follows:  In
approximately January of 2002 Ford, Cytec, SPS and TI each paid $61,250 and Agere paid
$25,000; in approximately July of 2003 Ford, Cytec, SPS and TI each paid $450,000 and Agere
paid $200,000; in approximately February of 2004 Ford, Cytec, SPS and TI each paid $112,500.
Each entity's percentage share of assessments was thus:  Ford, Cytec, SPS, and TI - 22.932%;
Agere 8.272%.  Total costs of the response actions required by the OU-2 Consent Decree
through 2006 are $2,186,424.06 as reflected on the de maximis OU-2 invoice tracking chart plus

Boarhead Defendants
May 7, 2007
Page 5

$1,286.92 additional invoices from de maximis (available in the Document Repository), plus $74,000 paid for the reconstruction of the DeRewal garage (as reflected on the Zaumeyer charts), for a total of $2,261,710.90. Ford, Cytec, SPS, and TI thus each had a $518,655.54 share of those costs; Agere had a $187,088.72 share. This amends Plaintiffs' response to this interrogatory.

     With respect to OU-2 EPA costs, on or about September 8, 2003 $133,327.41 was paid from MMWR account 405 to EPA to reimburse EPA's future costs. Ford, Cytec, SPS, and TI each made payments of $29,998.66 into that account from which the reimbursement was made; Agere made a payment of $13,332.77. Those payments exactly paid each entity's share. On or about September 15, 2004 $120,958.65 was paid from MMWR account 405 to EPA to reimburse EPA's future costs. Ford, Cytec, SPS, and TI each made payments of $29,535.21 into that account from which the reimbursement was made; Agere made a payment of $13,126.77. Ford, Cytec, SPS, and TI thus each had a $27,215.70 share of that reimbursement; Agere had a $12,095.87 share. On or about August 3, 2005 $71,695.27 was paid from MMWR account 405 to EPA to reimburse EPA's future costs. This payment was made from funds available in the OU-2 RD/RA account. Ford, Cytec, SPS, and TI thus each had a $16,441.16 share of that reimbursement; Agere had a $5,930.63 share. Total OU-2 EPA costs are thus: Ford, Cytec, SPS and TI - $73,655.52 each; Agere - $31,332.27.

     On or about June 17, 2002 $7,062,962.06 was paid from PHKS account 1305 to EPA to reimburse EPA's past costs, including interest thereon. Ford, Cytec, SPS, and TI each made payments of $1,750,000.00 and $15,750.00 into that account from which the reimbursement was made. Each such Plaintiff's share of that reimbursement was thus $1,765,740.52. On or about January 15, 2002 and April 5, 2002 a total of $415,652.74 was paid from the same PHKS account to EPA to reimburse EPA's interim costs. Ford, Cytec, SPS, and Agere each made payments of $84,534.32 into that account with respect to that obligation; TI, Worthington, and NRM each made payments of $28,178.11 into that account as well. Ford, Cytec, SPS, and Agere thus each had a $83,130.55 share of that reimbursement; TI, Worthington, and NRM each had a $27,710.18 share.

     Plaintiffs objected to the definition of "Total Cleanup Cost" as used in these interrogatories as overly broad, vague, ambiguous, unduly burdensome and not limited in time precisely because it was not clear exactly what information was being sought. Defendants' suggestion that Plaintiffs' responses are deficient because they included only "costs paid by or on behalf of the Plaintiffs" contradicts their statement with respect to the same interrogatories that the information sought concerned "the total clean-up costs of OU-1 and OU-2 incurred by each Plaintiff," illustrating that confusion. In any event, Plaintiffs may state their contentions in language of their choosing, not in language dictated by Defendants. Without waiving the objections set forth in Plaintiffs' interrogatory responses, the United States and the Commonwealth of Pennsylvania have each claimed to have incurred response costs that have not been reimbursed by Plaintiffs. By way of example only, EPA's past costs demand is in the Repository at bates numbers BSAI082007-BSAI082318; Pennsylvania's is at BSAI084400. Defendants have been provided a copy of the Commonwealth's demand last year for its past

Boarhead Defendants
May 7, 2007
Page 6

costs. General Ceramics no doubt incurred costs for the removal action it conducted. Other than NRM and Worthington, Plaintiffs are unaware of any other person who has incurred response costs with respect to the Site.

With respect to Interrogatory No. 77, Defendants did not ask Plaintiffs to "identify each specific Plaintiffs' payment in excess of its equitable share" as suggested in the April 30th letter. The question specifically asked whether Plaintiffs "*contend*" that any Plaintiff has spent amounts in excess of its equitable share of response costs. As set forth in response to these interrogatories, Plaintiffs will contend that they have collectively paid to date an amount in excess of their share of the costs identified in these answers. Plaintiffs will contend, as set forth on Exhibit A, that Plaintiffs' equitable share of past response costs incurred by them and response costs to be incurred by them in the future is 17.91% (including the 10.44% share that Plaintiffs will contend is attributable to the parties with whom Plaintiffs' have settled).

Plaintiffs have incurred through 2006 $13,207,487.52 (the amounts contributed by each individual Plaintiff to the response costs for work required by OU-1 Consent Decree and EPA Oversight Costs pursuant to that decree, the response costs for work required by the OU-2 Consent Decree and EPA's Oversight costs related to that decree, and the payment of EPA's past and interim costs as required by the OU-2 Consent Decree.) Plaintiffs' equitable share of those costs is thus $2,365,460.90 an amount in excess of the total dollar numbers paid by them of such costs. Of course, Plaintiffs contend that they have paid in excess of their equitable share of all response costs paid by the OU-1 and OU-2 Groups (including the amounts paid by NRM Investments and Worthington Industries, Inc.) for the same reason. It is self-evident from these facts and this analysis that each individual Plaintiff has also incurred more than its equitable share of costs to date. For example, Cytec has paid $3,204,448.71 in response costs, while its equitable share of all costs paid by the OU-1 and OU-2 Groups for such costs is only $800,373.71. SPS, Ford, TI, and Cytec are jointly and severally liable for all future Consent Decree costs.

With respect to Agere, I have enclosed a copy of the Agere settlement agreement. Please note that Agere remains a named Plaintiff, and that Plaintiffs seek to recover the payments made by Agere with respect to recoverable response costs. The dollar amounts of such costs paid by Agere to date are reflected in Plaintiffs' response to these interrogatories. The $400,000 to be paid to Agere by the other four Plaintiffs is not reflected in those amounts, either as a reduction to amounts paid by Agere or as increases to the amounts paid by the other four Plaintiffs.

Defendants have requested further discovery with respect to OU-1 and OU-2 "Group discussions, determinations and actions relating to allocations." Plaintiffs do not understand what this means. Plaintiffs have agreed to fund on an interim allocation basis OU-1 and OU-2 Group costs as set forth above. Plaintiffs will at some future time, and not in this litigation, reach a final allocation amongst themselves of all such costs. Plaintiffs have produced written agreements concerning such interim allocations, and the fact that such allocations were in fact funded on the agreed-to interim bases is established by the documents reflecting the actual payments by the various entities into the OU-1 and OU-2 Group accounts, as well by the

Boarhead Defendants
May 7, 2007
Page 7

payments from those accounts. Plaintiffs note that discovery of this information was previously available. Plaintiffs will not agree to any discovery concerning "discussions" among Plaintiffs that lead to these interim shares or otherwise concerning those shares. Such information is both privileged and irrelevant.

With respect to Defendants' request for discovery concerning "investigation of other PRPs," it is unclear what exact discovery is sought. Plaintiffs will not permit any discovery of Plaintiffs with respect to their historic efforts to identify PRPs, the analysis made by Plaintiffs of the results of such efforts, or the decision-making process of Plaintiffs with respect to whether or not to include such PRPs as parties in this action. Such information is both privileged and irrelevant. Plaintiffs note that discovery of this information was previously available, and has nothing to do with either these specific interrogatories nor any of the other interrogatories propounded here by Defendants.

*Interrogatory No. 78*

Plaintiffs set forth in response to this series of interrogatories exactly what equitable shares they will ask the Court to assign to each party based upon findings of fact and conclusions of law regarding the volumes of wastes disposed of at the Site (and certain other allocation factors), including the evidence upon which Plaintiffs will rely to prove those facts. That is exactly the information sought in this series of interrogatories.

Plaintiffs understand that Defendants believe that the referenced evidentiary sources "do not support the specific percentage identified in the responses." However, Defendants' request to learn "as to how the referenced information was utilized to arrive at the specific percentage" seeks core attorney work product, and is not within the proper scope of contention interrogatories. Fed. R. Civ. P. 33(c) and 26(b)(3). Plaintiffs have no obligation to reveal their analysis of documents and testimony, or the statements they may make in summation at trial to support their interpretation of such proofs. Simply stated, Plaintiffs need only to provide the "contentions" they intend to make and the proofs upon which they intend to rely to support those contentions, they have no obligation to provide Defendants with a transcript of their summation. Plaintiffs accordingly will refuse any additional discovery on the manner in which Plaintiffs "utilized" the underlying facts in this case to arrive at the nexus percentages.

With respect to Agere, the North Carolina facility was operated during the relevant time period by Western Electric. The Allentown facility was operated during the relevant time period by Western Electric, either under that name or under the name AT&T (a name to which Western Electric's name was changed). Neither Lucent nor Agere existed during the relevant time period, so those entities did not arrange for DCC to remove their wastes. The response may be read to refer generally to "wastes."

With respect to TI Group, Bundy Corporation operated the Malvern facility through its National Rolling Mills division during the relevant period up to 4/23/74. Bundy Corporation changed its name to TI Automotive some years after selling that facility.

Boarhead Defendants
May 7, 2007
Page 8

*Interrogatory No. 85*

Boarhead Corporation, like Globe Disposal Co., Inc., Globe-Wastech, Inc., and Knoll International, Inc., was named as a Defendant in the Complaint but was never served with process. None of those entities thus have ever been parties to this action.

*Interrogatory No. 108*

Plaintiffs' responses accurately identified their contentions as to General Ceramics. Plaintiffs contend that, for the reason set forth therein, General Ceramics should be assigned no equitable share of response costs. Plaintiffs have received no funds from or on behalf of General Ceramics or its insurers, as is evident from the list of payees into the OU-1 and OU-2 Group accounts in the two Zaumeyer reports.

*Interrogatory Nos. 92, 93, 104, 105, 106, 107, 109-111*

Defendants incorrectly state that Plaintiffs did not respond to these interrogatories, each of which ask what Plaintiffs contend the equitable share is for a specific entity. None of the stated entities appear on Exhibit B to Plaintiffs' responses, and the shares of all of the entities on that exhibit add up to 100%. It is clear that Plaintiffs contend that the equitable shares of response costs for each of the stated entities is zero. The facts upon which Plaintiffs base those contentions is that the entities are not parties to the action and have no identifiable assets that would enable them to participate financially in the cleanup of the Site, as stated in Plaintiffs' responses to these interrogatories.

*Interrogatory Nos. 112-13, 116-17*

These interrogatories, as well as Interrogatory Nos. 114-15, appear to concern an argument Defendants may make concerning the CERCLA statutes of limitations. Plaintiffs will not make any contention related thereto. The phrases "the first removal action" and "the second removal action" are vague, confusing, and ambiguous despite Defendants' reference to the ROD because EPA and Plaintiffs have agreed, and this Court has found, that there was instead a single removal action beginning in 1992 and continuing to the date of the Consent Decree entered on or about September 28, 2000. *See also* other documents referenced in Plaintiffs' responses to these interrogatories. Plaintiffs' response to these interrogatories does *not* mean that, if *Defendants* make the stated contention, Plaintiffs will not contend otherwise. In any event, Plaintiffs have no unique knowledge of EPA's activities at the Site in 1992 and 1993. Whether or not EPA's actions constitute one or more removal actions (or, for that matter, a remedial action) is a legal issue, as is what relevance, if any, the determination of that issue has on this action.

Plaintiffs withdraw their objection to the phrase "'Past Response Costs'" in Interrogatory No. 116 based upon Defendants' explanation.

Boarhead Defendants
May 7, 2007
Page 9

*Interrogatory Nos. 114-15*

        Plaintiffs are aware of the definition of "remedial action" in CERCLA.
Nevertheless, whether any particular response action constitutes a "removal action" or a
"remedial action" is a legal question. Plaintiffs thus do not understand to which response action
Defendants are referring in these interrogatories as "the remedial action." Plaintiffs' response to
these interrogatories does *not* mean that, if *Defendants* make the stated contention, Plaintiffs will
not contend otherwise.

*Interrogatory No. 118*

        Each Plaintiff appears on Exhibit B to Plaintiffs' responses, and the shares of all
of the entities on that exhibit add up to 100%. It is clear that Plaintiffs contend that three
Plaintiffs have liability and two do not. Plaintiffs' response to Interrogatory No. 78 sets forth the
factual basis for those contentions, and was incorporated into Plaintiffs' response to this
interrogatory.

*Interrogatory Nos. 119-23*

        Defendants have identified no authority suggesting that any amounts paid into
OU-1 or OU-2 Group accounts on behalf of Plaintiffs by insurers, indemnitors, predecessors, or
successors are relevant to this action. Indeed, the Court has ruled that amounts received from
settling parties are *not* relevant. The payee for each payment made into each Group account is
set forth on the summary documents provided, and the payment proofs are available in the
Document Repository. Agere is a corporation created as a spin off from Lucent. Agere acquired
as part thereof the liability for this matter. Lucent made certain payments prior to the creation of
Agere. TI Automotive is the current name of Bundy, the entity that operated the Malvern facility
up to 4/23/74. TI Automotive is a wholly-owned subsidiary of Smiths Industries. Certain
payments were made by Smiths on behalf of TI; those payments accrued to TI on its books. No
Plaintiff has received proceeds from insurers.

*Interrogatory Nos. 124-25*

        These interrogatories appear to concern an argument Defendants may make
concerning what they term "orphan share." Plaintiffs contend that entities that do not have the
assets to pay, and entities that are not parties to the action, are not allocated an equitable share as
a matter of law.

                                         Very truly yours,

                                         Glenn A. Harris

GAH/dmn

# Exhibit "B"

## Harris, Glenn A. (VH)

| | |
|---|---|
| **From:** | Harris, Glenn A. (VH) |
| **Sent:** | Tuesday, September 28, 2004 9:39 AM |
| **To:** | A. Nicole Friant (E-mail); Adina Marie Bingham (E-mail); Andrew P. Foster (E-mail); Edward Fackenthal (E-mail); Lynn Wright; Melissa Flax (E-mail); Richard C. Biedrzycki (E-mail); Robert M. Morris (E-mail); Seth v. d. H. Cooley (E-mail); Stephen P. Chawaga (E-mail); Thomas W. Sabino (E-mail) |
| **Subject:** | Boarhead - PHKS Trust Ledgers |
| **Attachments:** | DOC008.pdf |



DOC008.pdf (1 MB)

Colleagues,

I have attached the trust ledgers from PHKS accounts with respect to response costs payments. These ledgers reflect payment of the invoice packages produced to the Repository from de maximis. The trust account files are available at PHKS for inspection and copying.

Regards,

Glenn

Glenn A. Harris
Ballard Spahr Andrews & Ingersoll, LLP
856-761-3440
harrisg@ballardspahr.com

**1300**

| DATE | RECEIPTS | | DISBURSEMENTS | | | Check No. | Amount | BALANCE |
|------|----------|--------|---------------|-------------|-------------|-----------|--------|---------|
| | Contributor | Amount | Payee | Invoice No. | Description | | | |
| 11/22/99 | Citibank | $9,694.02 | | | | | | $9,694.02 |
| 12/15/99 | Investors Trust | $10,000.00 | | | | | | $19,694.02 |
| 12/17/99 | Vorys Sater Seymour | $10,000.00 | | | | | | $29,694.02 |
| 12/23/99 | SPS Technologies | $20,000.00 | | | | | | $49,694.02 |
| 12/27/99 | Cytec | $20,000.00 | | | | | | $69,694.02 |
| 01/11/00 | Lucent | $20,000.00 | | | | | | $89,694.02 |
| 01/12/00 | Ford | $20,000.00 | | | | | | $109,694.02 |
| 02/04/00 | | | de maximis, inc. | | Consulting Services | 50832 | $11,088.70 | $98,605.32 |
| 02/04/00 | | | Bigler Associates | | Consulting Services | 50833 | $15,000.00 | $83,605.32 |
| 03/15/00 | | | de maximis, inc. | 000084 and 000186 | Prepare Draft Health & Safety Plan and Remedial Design WP | 50979 | $13,159.85 | $70,445.47 |
| 05/02/00 | | | Bigler Associates | Partial Payment (%80) | Consulting Services | 51175 | $8,000.00 | $62,445.47 |
| 05/19/00 | | | Brown & Caldwell | | Consulting Services | 51262 | $5,688.74 | $56,756.73 |
| 05/19/00 | | | Brown & Caldwell | | Consulting Services | 51263 | $8,696.78 | $48,059.95 |
| 06/07/00 | | | de maximis, inc. | 000294, 000408, and 000519 | Consulting Services | 51366 | $17,392.90 | $30,667.05 |
| 06/26/00 | | | Brown & Caldwell | | Remedial Design WorkPlan for OU-1 | 51467 | $4,910.92 | $25,756.13 |
| 06/26/00 | | | Bigler Associates | | O&M Transition and Discharge Limit Evaluation and Negotiation | 51468 | $2,588.75 | $23,167.38 |
| 06/29/00 | | | Bigler Associates | | Study & Conceptual Design Report for GTS Upgrade | 51480 | $9,112.48 | $14,054.90 |
| 08/02/00 | | | | | Trust Transfer to 1301 | | $4,360.88 | $9,694.02 |
| 08/02/00 | | | | | Trust Transfer to 1302 | | $9,694.02 | $0.00 |

**1301: OU-1 RD/RA Technical**

| DATE | RECEIPTS Contributor | Amount | DISBURSEMENTS Payee | Invoice No. | Description | Check No. | Amount | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 08/02/00 | | $4,360.88 | | | Transfer of funds from 1300 | | | $4,360.88 |
| 08/02/00 | Ford | $50,000.00 | | | For OU-1 RD/RA Costs Account | | | $54,360.88 |
| 08/09/00 | | | Bigler Associates | | Operation and Maintenance Services | 51655 | $13,712.89 | $40,647.99 |
| 08/09/00 | | | Brown & Caldwell | | Consulting Services | 51656 | $15,417.21 | $25,230.78 |
| 08/10/00 | | | Bigler Associates | | O&M Services | 51672 | $11,252.16 | $13,978.62 |
| 08/11/00 | Cytec Industries | $50,000.00 | | | Technical Consulting Fee | | | $63,978.62 |
| 08/15/00 | Laurel Trust Co. | $25,000.00 | | | Technical Consulting Fee | | | $88,978.62 |
| 08/16/00 | | | Bigler Associates | | Engineering Services | 51694 | $1,641.25 | $87,337.37 |
| 08/16/00 | SPS Technologies | $50,000.00 | | | Technical Consulting Fee | | | $137,337.37 |
| 08/17/00 | | | Brown & Caldwell | | Technical Services | 51708 | $27,014.19 | $110,323.18 |
| 08/22/00 | Worthington Industries | $25,000.00 | | | Technical Consulting Fee | | | $135,323.18 |
| 08/30/00 | | | de maximis, inc. | | Consulting Services | 51744 | $9,490.34 | $125,832.84 |
| 09/08/00 | | | de maximis, inc. | | Consulting Services | 51789 | $7,798.25 | $118,034.59 |
| 09/12/00 | Lucent Technologies | $50,000.00 | | | Technical Consulting Fee | | | $168,034.59 |
| 09/26/00 | | | Bigler Associates | | O&M Services | 51853 | $14,266.42 | $153,768.17 |
| 09/26/00 | | | Brown & Caldwell | | | 51852 | $37,894.15 | $115,874.02 |
| 09/28/00 | | | de maximis, inc. | | | 51887 | $8,922.14 | $106,951.88 |
| 10/16/00 | | | Brown & Caldwell | | OU-1 Remedial Design Services | 51940 | $13,988.84 | $92,963.04 |
| 10/16/00 | | | Bigler Associates | | O&M Services | 51941 | $26,269.63 | $66,693.41 |
| 10/20/00 | | | de maximis, inc. | 000989 | Consulting Services | 51953 | $11,793.80 | $54,899.61 |
| 11/16/00 | | | de maximis, inc. | | Consulting Services | 52038 | $11,288.57 | $43,611.04 |
| 11/16/00 | | | Brown & Caldwell | | Consulting Services | 52039 | $8,154.23 | $35,456.81 |
| 11/16/00 | | | Bigler Associates | | O&M Services | 52040 | $18,568.78 | $16,888.03 |
| 12/05/00 | | | de maximis, inc. | | Consulting Services | 52097 | $9,344.98 | $7,543.05 |
| 12/21/00 | | | Pitney Hardin | | | 52175 | $7,543.05 | $0.00 |
| 12/26/00 | Cytec Industries | $40,000.00 | | | | | | $40,000.00 |
| 12/28/00 | Ford | $40,000.00 | | | | | | $80,000.00 |
| 01/05/01 | SPS Technologies | $40,000.00 | | | | | | $120,000.00 |
| 01/10/01 | | | Brown & Caldwell | | O&M Services | 52242 | $22,708.57 | $97,291.43 |
| 01/10/01 | | | Bigler Associates | | Consulting Services | 52243 | $24,343.35 | $72,948.08 |
| 01/17/01 | | $7,543.05 | | | Transfer of funds from 1302 | | | $80,491.13 |
| 02/07/01 | | | Bigler Associates | | O&M Services | 52307 | $27,607.22 | $52,883.91 |
| 02/27/01 | TI Group | $36,666.66 | | | | | | $89,550.57 |
| 02/27/01 | | | de maximis, inc. | | Engineering Services | 52381 | $10,301.06 | $79,249.51 |
| 03/12/01 | | | Brown & Caldwell | | | 52433 | $6,403.81 | $72,845.70 |
| 03/12/01 | | | Bigler Associates | | O&M Services | 52434 | $20,967.79 | $51,877.91 |
| 03/20/01 | | | de maximis, inc. | | Consulting Services | 52477 | $14,852.60 | $37,015.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/26/01 | de maximis, inc. | | | Consulting Services | 52517 | $14,844.35 | $22,170.96 |
| 03/27/01 | Promistar Trust | $1,666.66 | | | | | $23,837.62 |
| 03/27/01 | Promistar Trust | $750.00 | | | | | $24,587.62 |
| 03/30/01 | Brown & Caldwell | | | Engineering Services | 52551 | $8,228.64 | $16,358.98 |
| 04/19/01 | de maximis, inc. | | | Consulting Services | 52622 | $11,956.32 | $4,402.66 |
| 06/12/01 | Agere Systems | $40,000.00 | | | | | $44,402.66 |
| 06/18/01 | de maximis, inc. | | | | 52879 | $10,067.33 | $34,335.33 |
| 06/18/01 | Brown & Caldwell | | | | 52880 | $21,974.35 | $12,360.98 |
| 06/21/01 | | $23,471.67 | | Transfer of funds from 1302 | | | $35,832.65 |
| 06/21/01 | | $22,599.50 | | Transfer of funds from 1303 | | | $58,432.15 |
| 06/21/01 | Brown & Caldwell | | | | | $34,068.01 | $24,364.14 |
| 06/21/01 | Bigler Associates | | | O&M Maintenance and Wellhead Level Monitoring | 52894 | $24,000.00 | $364.14 |
| 08/08/01 | SPS Technologies | $240,000.00 | 282455, 282547, 292630 | | | | $240,364.14 |
| 08/16/01 | Brown & Caldwell | | | | 53164 | $70,424.10 | $169,940.04 |
| 08/16/01 | de maximis, inc. | | | | 53165 | $13,867.98 | $156,072.06 |
| 08/16/01 | Bigler Associates | | 7040,7106,7131, 7205, and remaining portion of 6909 | Consulting Services | 53166 | $48,477.56 | $107,594.50 |
| 08/20/01 | | | | Transfer of funds to 1302 | | $23,471.67 | $84,122.83 |
| 08/20/01 | de maximis, inc. | | | Transfer of funds to 1303 | | $22,599.50 | $61,523.33 |
| 08/22/01 | Ford | $240,000.00 | | | | | $301,523.33 |
| 09/05/01 | Cytec Industries | $240,000.00 | | | | | $541,523.33 |
| 09/05/01 | Bigler Associates | | | O&M Services | 53239 | $72,195.21 | $469,328.12 |
| 09/10/01 | Agere Systems | $240,000.00 | | | | | $709,328.12 |
| 09/12/01 | de maximis, inc. | | | | 53260 | $29,841.72 | $679,486.40 |
| 09/21/01 | Bigler Associates | | | Partial Payment for Design & Construction of GES | 53312 | $110,200.00 | $569,286.40 |
| 09/26/01 | Bigler Associates | | | O&M Services | 53324 | $11,584.20 | $557,702.20 |
| 10/01/01 | Brown & Caldwell | | | OU-1 Remedial Design Services | 53343 | $5,722.28 | $551,973.92 |
| 10/03/01 | de maximis, inc. | | | Consulting Services | 53355 | $12,726.05 | $539,253.87 |
| 10/16/01 | Worthington Industries | $1,666.66 | | | | | $540,920.53 |
| 10/16/01 | Worthington Industries | $80,000.00 | | | | | $620,920.53 |
| 10/26/01 | Brown & Caldwell | | | | 53465 | $5,490.38 | $615,430.15 |
| 10/30/01 | Smiths Industries, Inc. | $80,000.00 | | | | | $695,430.15 |
| 10/30/01 | Promistar Trust | $80,000.00 | | | | | $775,430.15 |
| 11/07/01 | de maximis, inc. | | | Consulting Services | 53506 | $11,154.52 | $764,275.63 |
| 11/21/01 | Brown & Caldwell | | | OU-1 Remedial Design Work | 53564 | $9,997.25 | $754,278.38 |
| 11/21/01 | de maximis, inc. | | | | 53565 | $2,504.63 | $751,773.75 |
| 11/21/01 | Bigler Associates | | | OU-1 O&M | 53566 | $13,370.32 | $738,403.43 |

| Date | Party | Credit | Description | Note | Vendor | Check # | Payment | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/03/01 | | | GW Treatment Plant Upgrade | | Bigler Associates | 53695 | $35,700.00 | $702,703.43 |
| 12/19/01 | | | | 11262 | de maximis, inc. | 53691 | $8,543.05 | $694,160.38 |
| 12/31/01 | | | | | Pitney Hardin | 53781 | $42,500.00 | $651,660.38 |
| 01/02/02 | | | O&M Services | | Bigler Associates | 53782 | $15,579.42 | $636,080.96 |
| 01/11/02 | | | | | Brown & Caldwell | 53822 | $17,043.09 | $619,037.87 |
| 01/15/02 | | | | | | | $66,826.98 | $552,210.89 |
| 01/21/02 | | | Transfer of funds to 1305 | | de maximis, inc. | 53842 | $7,649.50 | $544,561.39 |
| 01/30/02 | Agere Systems | $100,000.00 | | | | | | $644,561.39 |
| 02/04/02 | | | Upgrade GWS System | | Bigler Associates | 53896 | $6,500.00 | $638,061.39 |
| 02/04/02 | Cytec Industries | $100,000.00 | | | | | | $738,061.39 |
| 02/05/02 | Ford | $100,000.00 | | | | | | $838,061.39 |
| 02/13/02 | | | O&M Services | | Bigler Associates | 53921 | $10,598.89 | $827,462.50 |
| 02/13/02 | | | Remedial Design Services | | Brown & Caldwell | 53922 | $30,589.40 | $796,873.10 |
| 02/13/02 | SPS Technologies | $100,000.00 | | | | | | $896,873.10 |
| 02/18/02 | | | O&M Services | | Bigler Associates | 53943 | $25,663.27 | $871,209.83 |
| 02/25/02 | | | O&M Services | | Bigler Associates | 53961 | $42,101.30 | $829,108.53 |
| 03/04/02 | Worthington Industries | $33,333.33 | | | | | | $862,441.86 |
| 03/05/02 | | | O&M Oversight Activities | | de maximis, inc. | 53982 | $3,741.16 | $858,700.70 |
| 03/15/02 | First National Trust | $33,333.33 | | | | | | $892,034.03 |
| 03/20/02 | | | 1st Round Sampling | | Brown & Caldwell | 54033 | $35,933.35 | $856,100.68 |
| 03/22/02 | | | O&M Oversight Activities | | de maximis, inc. | 54047 | $10,381.79 | $845,718.89 |
| 03/28/02 | | | Upgrade GWS System | 2nd,3rd, 4th, payments | Bigler Associates | 54090 | $299,880.00 | $545,838.89 |
| 04/04/02 | | | O&M Services | | Bigler Associates | 54108 | $10,198.08 | $535,640.81 |
| 04/04/02 | | | Upgrade GWS System | 5th payment | Bigler Associates | 54122 | $92,340.00 | $443,300.81 |
| 04/15/02 | | | OU-1 Remedial Design Activities | | Brown & Caldwell | 54157 | $11,136.11 | $432,164.70 |
| 04/18/02 | | | Upgrade GWS System | 6th payment | Bigler Associates | 54179 | $85,680.00 | $346,484.70 |
| 05/16/02 | | | Upgrade GWS System | | Brown & Caldwell | 54293 | $20,386.44 | $326,098.26 |
| 05/16/02 | | | O&M Services | | Bigler Associates | 54294 | $11,529.50 | $314,568.76 |
| 05/17/02 | | | | | de maximis, inc. | 54302 | $16,560.33 | $298,008.43 |
| 06/03/02 | | | O&M Services | | Bigler Associates | 54363 | $9,754.38 | $288,254.05 |
| 06/06/02 | | | Upgrade GWS System | Final payment | Bigler Associates | 54389 | $55,600.00 | $232,654.05 |
| 06/10/02 | Smith Industries | $33,333.33 | | | | | | $265,987.38 |
| 06/14/02 | | | | | Brown & Caldwell | 54421 | $7,630.44 | $258,156.94 |
| 07/09/02 | | | | | Brown & Caldwell | 54533 | $661.17 | $257,495.77 |
| 07/09/02 | | | O&M Services | | Bigler Associates | 54534 | $24,089.06 | $233,406.71 |
| 07/22/02 | | | | | de maximis, inc. | 54580 | $11,013.42 | $222,393.29 |
| 07/30/02 | Ford | $30,000.00 | | | | | | $252,393.29 |
| 08/02/02 | | | Project Coordination and Oversight of O&M activities | 020654 | de maximis, inc. | 54604 | $10,393.60 | $241,999.69 |
| 08/02/02 | SPS Technologies | $30,000.00 | | | | | | $271,999.69 |
| 08/16/02 | Cytec Industries | $30,000.00 | | | | | | $301,999.69 |

| Date | Name | Amount | Payee | Ref. No. | Description | Check No. | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/20/03 | Bundy Corp. | $10,000.00 | | | | | | $311,999.69 |
| 08/26/02 | NRM Investment | $10,000.00 | | | | | | $321,999.69 |
| 09/04/02 | | | Brown & Caldwell | | 7th Assessment OU-1 Remedial Design Activities 284015 | 54717 | $19,359.17 | $302,640.52 |
| 09/04/02 | | | Brown & Caldwell | | OU-1 Remedial Design Activities 284144 | 54718 | $9,915.89 | $292,724.63 |
| 09/04/02 | | | Bigler Associates | | O&M Services 8216 | 54719 | $17,515.65 | $275,208.98 |
| 09/11/02 | Worthington Industries | $10,000.00 | | | 7th Assessment | | | $265,208.98 |
| 09/13/02 | | | de maximis, inc. | 020767 | Project Coordination and Oversight of O&M activities | 54748 | $7,048.00 | $278,160.98 |
| 09/13/02 | | | de maximis, inc. | 020876 | Project Coordination and Oversight of O&M activities | 54751 | $6,956.76 | $271,204.22 |
| 10/01/02 | Agere Systems | $30,000.00 | | | 7th Assessment | | | $301,204.22 |
| 10/10/02 | | | Bigler Associates | | O&M Services 8149 | 54840 | $22,606.08 | $278,598.14 |
| 10/25/02 | | $66,826.98 | | | Transfer from 1305 to 1301 for 1/15/02 transaction | | | $345,425.12 |
| 10/31/02 | | | de maximis, inc. | | Project Coordination and Oversight of O&M activities 20996 | 54882 | $11,111.75 | $334,313.37 |
| 10/31/02 | | | de maximis, inc. | | Project Coordination and Oversight of O&M activities 21109 | 54883 | $5,951.83 | $328,361.54 |
| 10/31/02 | | | Bigler Associates | | O&M Services 8258 | 54884 | $17,287.70 | $311,073.84 |
| 11/14/02 | | | Bigler Associates | | O&M Services 8352 | 54930 | $17,846.43 | $293,227.41 |
| 11/14/02 | | | Brown & Caldwell | | OU-1 Remedial Design Services 284259 | 54927 | $9,666.07 | $283,561.34 |
| 11/14/02 | | | Brown & Caldwell | | OU-1 Remedial Design Services 284367 | 54928 | $6,117.75 | $277,443.59 |
| 12/09/02 | Cytec Industries | $5,921.33 | | | | | | $283,364.59 |
| 12/11/02 | | | Pitney Hardin | | 2003427 | 55062 | $5,921.33 | $277,443.59 |
| 12/18/02 | | | Pitney Hardin | | SPS Authorized Share for OU-1 services rendered 12/00-6/01 2004469 | 55114 | $6,208.47 | $271,235.12 |
| 12/19/02 | | | Pitney Hardin | | Worthington Authorized Share for OU-1 services rendered 12/00-6/01 2004469 | | $2,069.49 | $269,165.63 |
| 12/23/02 | | | Pitney Hardin | | SPS Authorized Share for OU-2 Services rendered 12/00-6/01 2004470 | | $4,801.58 | $264,364.05 |
| 12/31/02 | | | Pitney Hardin | | NRM's Authorized Share for OU-1 Services rendered 12/00-6/01 2004469 | 55169 | $2,069.49 | $262,294.56 |
| 01/06/03 | | | Bigler Associates | | O&M Services 8440 | | $12,924.58 | $249,369.98 |
| 01/06/03 | | | de maximis, inc. | | Project Coordination and Oversight of O&M activities 21219 | | $7,145.79 | $242,224.19 |

| Date | Vendor | Description | Number | | |
|---|---|---|---|---|---|
| 01/28/03 | Brown & Caldwell | 284597 OU-1 Remedial Design Services | 55262 | $7,904.71 | $234,319.48 |
| 01/31/03 | Brown & Caldwell | 284476 OU-1 Remedial Design Services | 55296 | $3,072.74 | $231,246.74 |
| 01/31/03 | de maximis, inc. | 21329 Project Coordination and Oversight of O&M activities | 55297 | $6,412.07 | $224,834.67 |
| 01/31/03 | Bigler Associates | 8520 O&M Services | 55295 | $12,120.14 | $212,714.53 |
| 02/12/03 | Brown & Caldwell | 284739 OU-1 Remedial Design Services | 55347 | $13,309.12 | $199,405.41 |
| 02/13/03 | Bigler Associates | 8552 O&M Services | 55384 | $14,647.64 | $184,757.77 |
| 02/13/03 | de maximis, inc. | 30087 Project Coordination and Oversight of O&M activities | 55363 | $3,898.16 | $180,859.61 |
| 03/14/03 | de maximis, inc. | 30203 Project Coordination and Oversight of O&M activities | 55517 | $4,429.97 | $176,429.64 |
| 03/21/03 | Brown & Caldwell | 284869 OU-1 Remedial Design Services | 55531 | $1,042.08 | $175,387.56 |
| 04/04/03 | Brown & Caldwell | 285134 | 55614 | $9,697.98 | $165,689.58 |
| 04/07/03 | Bigler Associates | 8748 O&M Services | 55617 | $13,642.26 | $152,047.32 |
| 05/01/03 | de maximis, inc. | 30312 Project Coordination and Oversight of O&M activities | 55672 | $5,099.87 | $146,947.45 |
| 05/01/03 | Bigler Associates | 8679 O&M Services | 55671 | $14,634.20 | $132,313.25 |
| 05/13/03 | Bigler Associates | 8828 O&M Services | 55715 | $15,470.89 | $116,842.36 |
| 05/13/03 | Brown & Caldwell | 285146 OU-1 Remedial Design Services | 55716 | $20,889.14 | $95,953.22 |
| 05/13/03 | de maximis, inc. | 30427 Project Coordination and Oversight of O&M activities | 55714 | $3,080.72 | $92,872.50 |
| 06/13/03 | de maximis, inc. | 30540 Project Coordination and Oversight of O&M activities | 55874 | $2,867.04 | $90,005.46 |
| 06/13/03 | Bigler Associates | 8922 O&M Services | 55873 | $17,365.61 | $72,639.85 |
| 06/13/03 | Brown & Caldwell | 285274 OU-1 Remedial Design Services | 55872 | $3,311.58 | $69,328.27 |
| 06/13/03 | | | | | $69,328.27 |
| 08/07/03 | M M W & R | Transfer of funds to MMWR (electronically) | WT | $69,328.27 | $0.00 |

**1034 OU-2 RD/RA Technical**

| DATE | RECEIPTS Contributor | Amount | DISBURSEMENTS Payee | Invoice No. | Description | Check No. | Amount | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 01/03/02 | Ford | $61,250.00 | | | | | | $61,250.00 |
| 01/07/02 | Cytec Industries | $61,250.00 | | | | | | $122,500.00 |
| 01/09/02 | SPS Technologies | $61,250.00 | | | | | | $183,750.00 |
| 01/11/02 | | | Brown & Caldwell | | | 63823 | $1,822.50 | $181,927.50 |
| 01/21/02 | | | de maximis, inc. | | | 63843 | $1,944.61 | $179,982.89 |
| 02/13/02 | | | Brown & Caldwell | | | 63820 | $16,706.65 | $163,276.24 |
| 02/25/02 | | | Bijjel Associates | | Electrical System Upgrade | 63960 | $3,800.00 | $159,476.24 |
| 02/25/02 | | | Brown & Caldwell | | Submission of RDWP | 63963 | $4,591.91 | $154,884.33 |
| 03/05/02 | | | de maximis, inc. | | | 63983 | $682.50 | $154,201.83 |
| 03/18/02 | | $5,000.00 | | | Check from PHKS Oper. Account | | | $159,201.83 |
| 03/20/02 | | | Brown & Caldwell | | | 64032 | $973.69 | $158,228.14 |
| 03/22/02 | | | de maximis, inc. | | | 64040 | $2,105.55 | $156,022.59 |
| 04/16/02 | | | Brown & Caldwell | | | 64166 | $8,397.96 | $147,644.63 |
| 05/06/02 | Agere Systems | $20,000.00 | | | | | | $167,644.63 |
| 05/16/02 | | | Brown & Caldwell | | | 64295 | $3,671.18 | $163,973.45 |
| 05/17/02 | | | de maximis, inc. | | | 64301 | $4,445.71 | $159,527.74 |
| 06/10/02 | Smith Industries | $61,250.00 | | | | | | $220,777.74 |
| 06/14/02 | | | Brown & Caldwell | | | 64422 | $9,884.20 | $210,893.54 |
| 07/09/02 | | | Brown & Caldwell | | | 64535 | $8,559.98 | $202,333.56 |
| 07/22/02 | | | de maximis, inc. | | OU-2 Project Coordination | 64579 | $1,115.63 | $201,217.93 |
| 08/02/02 | | | de maximis, inc. | | OU-2 Remedial Design Activities | 64605 | $3,466.08 | $197,751.85 |
| 09/04/02 | | | Brown & Caldwell | 284192 | OU-2 Remedial Design Activities | 64720 | $8,357.26 | $189,394.59 |
| 09/04/02 | | | Brown & Caldwell | 284062 | OU-2 Remedial Design Activities | 64721 | $25,016.98 | $164,377.61 |
| 09/13/02 | | | de maximis, inc. | 020768 | OU-2 Project Coordination | 64750 | $3,151.47 | $161,226.14 |
| 09/13/02 | | | de maximis, inc. | 020877 | OU-2 Project Coordination | 64749 | $3,360.53 | $157,865.61 |
| 10/31/02 | | | de maximis, inc. | 020997 | OU-2 Project Coordination | 64867 | $5,119.98 | $152,745.63 |
| 10/31/02 | | | de maximis, inc. | 02110 | OU-2 Support and Project Coordination | 64888 | $4,518.71 | $148,226.92 |
| 10/31/02 | | | Brown & Caldwell | 284287 | OU-2 Remedial Design Activities | 64885 | $5,338.51 | $142,888.41 |
| 11/14/02 | | | de maximis, inc. | 21655 | OU-2 Remedial Design Activities | 64929 | $43,556.89 | $99,231.52 |
| 12/06/02 | Cytec Industries | $9,101.24 | | | | | | $108,332.76 |
| 12/11/02 | | | PHK&S | 2003428 | | 65003 | $9,101.24 | $99,231.52 |
| 12/20/02 | PHK&S | $1,190.87 | | | | | | $100,422.39 |
| 12/30/02 | | | PHK&S | 2008728 | | | $1,190.87 | $99,231.52 |
| 01/06/03 | | | de maximis, inc. | 021220 | Project Coordination | 55161 | $5,083.59 | $94,147.93 |
| 01/28/03 | | | Brown & Caldwell | 284634 | OU-2 Remedial Design Activities | 55263 | $8,220.81 | $85,927.12 |
| 01/31/03 | | | de maximis, inc. | 021330 | OU-2 Project Coordination | 55292 | $10,386.10 | $75,541.02 |
| 01/31/03 | | | Brown & Caldwell | 284513 | OU-2 Remedial Design Activities | 55293 | $17,280.54 | $58,260.48 |
| 02/12/03 | | | de maximis, inc. | 030088 | OU-2 Project Coordination | 55344 | $9,984.48 | $48,276.00 |
| 03/14/03 | | | Brown & Caldwell | 284776 | OU-2 Remedial Design Activities | 55515 | $3,984.14 | $44,291.86 |
| 03/14/03 | | | de maximis, inc. | 030234 | OU-2 Project Coordination | 55516 | $6,576.16 | $37,715.70 |
| 04/07/03 | | | Brown & Caldwell | 284001 | OU-2 Remedial Design Activities | 55516 | $1,428.42 | $36,287.28 |
| 04/07/03 | | | Brown & Caldwell | 285025 | OU-2 Remedial Design Activities | 55816 | $1,500.19 | $34,787.09 |
| 05/01/03 | | | de maximis, inc. | 030313 | OU-2 Project Coordination | 55073 | $7,871.39 | $26,915.70 |
| 05/13/03 | | | de maximis, inc. | 030428 | OU-2 Project Coordination | 55713 | $8,940.57 | $17,975.13 |
| 05/13/03 | | | Brown & Caldwell | 285156 | OU-2 Remedial Design Activities | 55712 | $6,031.71 | $11,943.42 |
| 06/13/03 | | | Brown & Caldwell | 285293 | OU-2 Remedial Design Activities | 55871 | $7,909.98 | $4,033.44 |
| 07/24/03 | | | MMWR | | Transfer of funds to MMWR (electronically) | WT | $4,033.44 | $0.00 |

**1305: OU-1 EPA Reimbursements**

| | RECEIPTS | | DISBURSEMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | Contributor | Amount | Payee | Invoice No. | Description | Check No. | Amount | BALANCE |
| 01/03/02 | Ford | $84,534.32 | | | | | | $84,534.32 |
| 01/07/02 | Cytec Industries | $84,534.32 | | | | | | $169,068.64 |
| 01/09/02 | SPS Technologies | $84,534.32 | | | | | | $253,602.96 |
| 01/09/02 | Agere Systems, Inc. | $84,534.32 | | | | | | $338,137.28 |
| 01/15/02 | NRM Investment | $66,826.98 | | | Transfer of funds from 1301 | | | $404,964.26 |
| 01/15/02 | | | EPA | | Future Response Costs | 53824 | $404,964.26 | $0.00 |
| 03/04/02 | Worthington Industries | $28,178.11 | | | | | | $28,178.11 |
| 03/15/02 | NRM Investment | $28,178.11 | | | | | | $56,356.22 |
| 04/05/02 | | | EPA | | Remaining Future Response Costs | 54120 | $10,688.48 | $45,667.74 |
| 04/25/02 | Chase Bank of Texas | $1,750,000.00 | | | | | | $1,795,667.74 |
| 05/08/02 | SPS Technologies | $1,750,000.00 | | | | | | $3,545,667.74 |
| 05/30/02 | Ford | $15,750.00 | | | | | | $3,561,417.74 |
| 05/31/02 | SPS Technologies | $15,750.00 | | | | | | $3,577,167.74 |
| 06/10/02 | Cytec Industries | $1,750,000.00 | | | | | | $5,327,167.74 |
| 06/11/02 | Smith Industries | $1,778,178.11 | | | | | | $7,105,345.85 |
| 06/12/02 | Ford | $7,800.00 | | | | | | $7,113,145.85 |
| 06/17/02 | | | EPA | | | | $7,000,000.00 | $113,145.85 |
| 06/17/02 | | | EPA | | Pasts Costs | 54435 | $62,982.06 | $50,183.79 |
| 06/17/02 | Cytec Industries | $7,800.00 | | | | | | $57,983.79 |
| 06/17/02 | Cytec Industries | $15,750.00 | | | | | | $73,733.79 |
| 06/18/02 | Smith Industries | $2,600.00 | | | | | | $76,333.79 |
| 06/18/02 | Smith Industries | $15,750.00 | | | | | | $92,083.79 |
| 06/25/02 | SPS Technologies | $7,800.00 | | | | | | $99,883.79 |
| 06/26/02 | | | EPA | | Transfer funds to 1306 | | $37.94 | $99,845.85 |
| 07/09/02 | | | EPA | | Future Response Costs | | $38,993.30 | $60,852.55 |
| 07/31/02 | Agere Systems, Inc. | $7,800.00 | | | | | | $68,652.55 |
| 08/26/02 | NRM Investment | $2,600.00 | | | OU-1 Future Response Costs | | | $71,252.55 |
| 10/27/02 | | | | | Transfer funds to 1301 | | $66,826.98 | $4,425.57 |
| 08/07/03 | | | MMWR | | Transfer funds to MMWR (electronically) | | $4,425.57 | $0.00 |

**1306: OU-2 EPA Reimbursements**

| | RECEIPTS | | DISBURSEMENTS | | | | |
|---|---|---|---|---|---|---|---|
| DATE | Contributor | Amount | Payee | Invoice No. | Description | Check No. | Amount | BALANCE |
| 06/26/02 | | $37.94 | | | Transfer of funds from 1305 | | | $37.94 |
| 07/24/03 | | | MMWR | | Transfer of funds to MMWR (electronically) | | $37.94 | $0.00 |

# Exhibit "C"

LAW OFFICES

# BALLARD SPAHR ANDREWS & INGERSOLL, LLP

A PENNSYLVANIA LIMITED LIABILITY PARTNERSHIP

PLAZA 1000 · SUITE 500
MAIN STREET
VOORHEES, NEW JERSEY 08043-4636
856-761-3400
FAX: 856-761-1020
LAWYERS@BALLARDSPAHR.COM

PHILADELPHIA, PA
BALTIMORE, MD
CAMDEN, NJ
DENVER, CO
SALT LAKE CITY, UT
WASHINGTON, DC

PARTNER RESPONSIBLE FOR
VOORHEES, NJ PRACTICE
BENJAMIN A. LEVIN

GLENN A. HARRIS
DIRECT DIAL: 856-761-3440
PERSONAL FAX: 856-761-9001
HARRISG@BALLARDSPAHR.COM

September 14, 2004

BOARHEAD DEFENDANTS

Re:     _Boarhead Litigation_

Dear Colleagues:

I have enclosed for each of you the responses of the Agreement Group to discovery requests served by various defendants. Copies of these responses are being placed as well in the Document Repository.

As part of these responses, the Agreement Group is making available thousands of pages of additional documents. Copies of invoice packages (invoice, correspondence regarding the invoice, and approval form) for each Response Action ("RA") contractor will be placed in the Repository. Each of you will receive either electronically or in hard copy (with a copy to the Repository) a spreadsheet posting the costs reflected on each invoice to a budgeted RA task. Copies of correspondence between such contractors and de maximis, copies of additional correspondence between de maximis and EPA and PADEP, copies of additional technical documents submitted to or received from EPA and PADEP detailing the response actions taken or proposed by the Agreement Group, and copies of other de maximis Agreement Group correspondence will also be placed in the Repository. Copies of many Marvin Jonas-related documents will be placed in the Repository, including Mr. Jonas's complete accounts receivable ledgers, his New Jersey hauler statements, the "3-Ring Binder," and deposition transcripts of Mr. Jonas and some of his former employees taken in other maters. Copies of other correspondence by or on behalf of the Agreement Group will be placed in the Repository as well, including documents reflecting more recent payment of invoices from Agreement Group contractors. Copies of many documents produced by Carpenter Technology in other litigation, including deposition transcript of several of its current or former employees, will be placed in the Repository. Each of you will receive an updated index to the Repository reflecting the addition of these, as well as many other, documents.

Boarhead Defendants
September 14, 2004
Page 2


The Agreement Group will also make available at Pitney Hardin dozens of boxes of Agreement Group documents, the majority of which were placed in the Repository long ago. Each of you will receive either electronically or in hard copy a detailed index of those documents as well as trust ledgers showing payments made by PH on behalf of the Agreement Group and reflecting trust account files maintained at PH that are available for inspection and copying.

These indexes, schedules, and lists are intended to assist each of you in understanding and accessing the documents and information provided in the Agreement Group's responses.

A privilege log and verifications to the interrogatory responses will follow shortly.

Very truly yours,

Glenn A. Harris

GAH/dn
Enclosures

# Exhibit "D"

## Harris, Glenn A. (VH)

**From:**          Harris, Glenn A. (VH)
**Sent:**          Monday, September 20, 2004 2:49 PM
**To:**            A. Nicole Friant (E-mail); Adina Marie Bingham (E-mail); Andrew P. Foster (E-mail); Edward
                   Fackenthal (E-mail); Lynn Wright; Melissa Flax (E-mail); Richard C. Biedrzycki (E-mail);
                   Robert M. Morris (E-mail); Seth v. d. H. Cooley (E-mail); Stephen P. Chawaga (E-mail);
                   Thomas W. Sabino (E-mail)
**Subject:**       Boarhead - Docs at PHKS

**Attachments:**   Boarhead Indexes.pdf


Colleagues,

Attached is the detailed index of the documents available for inspection and copying at Pitney Hardin.  A hard copy of this index will be available at the Repository.

Glenn




Boarhead
ndexes.pdf (468 KB

Boarhead Index
**OU-2 Documents**

| BOX | DESCRIPTION |
|---|---|
| Main | OU-2 Billing File |
| | OU-2 Bill for Collection |
| | OU-2 Past Cost Assessment |
| | OU-2 RD.RA Costs 1st Assessment |
| | OU-2 First Assessment |
| | First Cost Assessment |
| | OU-2 Final, Entered Consent Decree |
| | Brown & Caldwell Invoices Processed |
| | De maximis Invoices Processed |

Boarhead Index

| BOX | DESCRIPTION |
|---|---|
| B | **Brown and Caldwell Reports**<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Bucks Co., PA Operable Unit No. 1 Data Summary Report July 2002 Supplemental Off-Site Investigation of Shallow Groundwater Quality (September 2002)<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Pennsylvania Operable Unit No. 2 Revised Supplemental Design Investigation Report (October 2002)<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Bucks co., PA Operable Unit No. 2 Remedial Design Engineering Report Vol. I (Text and Appendices A-D) (October 2002)<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Bucks co., PA Operable Unit No. 2 Remedial Design Engineering Report Vol. II (Appendix E) (October 2002)<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Bucks co., PA Operable Unit No. 2 Remedial Design Engineering Report Vol. III (Appendices F-G) (October 2002) |
| C | Brown & Caldwell Trust Account Invoices Processed OU-2<br>de maximis Trust Account Invoices Processed OU-1 & OU-2 |
| D | Bigler Trust Account Invoices Processed OU-1<br>Brown & Caldwell Trust Account Invoices Processed OU-1 |
| E | #66 OU-1 RD/RA Costs – Assessments  (#66 redweld empty)<br>#67 OU-2 RD/RA Costs Assessments (#67)<br>**#68 Redweld #68: EPA Documents**<br>**- EPA** Invoices -  4/1999 to 6/1999<br>- EPA Collection Invoice 1/16/01; Total $422,671.58 (rec. 1/24/01)<br>- Supporting Documentation for **EPA's** 12/5/01 Future Response Cost invoice<br>**- EPA** Future Response Invoice to OU-1 Group 12/17/01<br>**- EPA** 7/2/02 Interim Response Cost Invoice & Future Response Cost invoice<br>- Agreement re Confidentiality of Business Information<br>Backup Documentation from EPA (rec'd 11/11/02):  Timesheets, Travel Vouchers & Narrative Cost Summary<br>Documents Sent to Glenn Harris (American Cyanamid) |
| F | Nihill & Riedley Invoices<br>Trust Account Overview (August 26, 2002)<br>Executed AOC (filed 9/27/01)<br>PRP Group Agreement<br>Agreement in Principle<br>Brown & Caldwell Agreement<br>Protocol Signature Pages<br>Settlement Agreement (signature pgs. 2000)<br>Bigler Agreement<br>Project Manager Agreement (w/ signature pages)<br>Environmental Remediation Trust Agreement (signature pages)<br>Invoices/Transactions Trust Account Backup File:<br>     - Michelle Moore file — Bills, Invoices, Corresp. received from M. Moore<br>     - Michelle Moore file – Bills, Invoices, Corresp.<br>     - Morgan Lewis Bockius Invoices<br>     - Payment of Miscellaneous Invoices Received<br>     - PHKS Billings &s Reimbursements to PHKS for copies, postage, etc.<br>     - Shook Hardy & Bacon – J. Barkett – Invoices Received<br>     - MMW& R Invoices Processed |
| I | Client Specific - Remedial Action Construction Completion Report |
| J | PHKS Bill Files |

## BOARHEAD INDEX

| BOX | DESCRIPTION |
|---|---|
| C | 3-Ring Binder: Consent Decree<br>Materials from June 6, 2000 Boarhead meeting<br>Deposition Digests 11938-74694<br>Redweld #18: People Search Information Documents<br>**Redweld #34: - Boarhead Miscellaneous Documents**<br>    - Wayne Grip, Aero-Data Corp. Resume<br>    • DeMeno returned mailings<br>    • Newspaper Articles<br>    - EPA Region 3 Press Release 12/10/01<br>    - 7/24/00 Boarhead Status Mtg.:<br>           (G.Seibel presentation —2 CD's)<br>    - EPA Past Cost Documentation (rec. from S. King 11/10/00) |
| D | Redweld: Deposition Transcript Robt. W. Harley 2/26/97<br>Redweld: Draft Report, Attachment 1: Source Docs 5001-5180 and 5201-5203<br>Redweld: Docs Supporting Epa's 1/18/01 Future Response Cost Oversite Bill |
| E | **Redweld #19: Manfred DeRewal deposition transcripts (2) w/diskette 3/15/89 &3/17/89**<br><br>**Redweld #20: - Deposition Transcripts/Digests:**<br>    - Manfred F. DeRewal, Jr.<br>    - Manfred Tatara DeRewal, Vols. I and II<br>    - Jeffrey L. Shaak, 6/25/97<br>    - Franklin Pertnoy, 2/12/97<br>    - Marian Chance, 5/14/97<br>    - Bruce J. DeRewal, 3/13/97 |
| F | **Redweld #22: Deposition Transcripts/Digests, etc.:**<br>    - J. Barsum 6/4/97 transcript w/scanned copy<br>    - J. Barsum 6/5/97 transcript w/scanned copy<br>    - J. Barsum Affidavit 4/28/2000<br>**Redweld #37: BCDOH Documents:**<br>- 1970 Service Purchase Contract between PA DoH & A& S Transportation for Revere cleanup;<br>- Court Records;<br>- Deeds and Maps;<br>- Enforcement Correspondence;<br>- Inspection Reports & Waste Water Quality Reports;<br>- List of fire & rescue personnel involved in 9/76 sulphuric acid spill, etc.;<br>- Miscellaneous Correspondence and Memos;<br>- Miscellaneous Narratives;<br>- BCDOH Newspaper Articles<br>- Residential Sampling Info; and<br>- Technical Docs. |
| G | Company Specific PRP Docs  A thru A |
| H | Company Specific PRP Docs  B thru C |
| I | Company Specific PRP Docs  Ciba Geigy |
| J | Company Specific PRP Docs  C  thru  E |
| K | Company Specific PRP Docs  E  to  Z |
| L | Company Specific PRP Docs  G - S |
| M | Company Specific PRP Docs  M - S |
| N | Company Specific PRP Docs  N thru  N |
| O | Chicken Coop Files |
| P | Chicken Coop Files |
| Q | Chicken Coop Files |

| | |
|---|---|
| R | **Redweld #38: RESEARCH DOCUMENTS**<br>- PA. Transportation Map (1970-1977)<br>- SE PA Map — Originals w/Group Members<br>- DeRewal Financial Information<br>- EPA "1995 Technical Impracticability Guidance"<br>- Additional docs re: fcg/**Flexible Circuits**<br>- Ethics re: Contacting J.M. Sorge Employee<br><br>- PRP Search Supplemental Guidance Sites in Superfund Remedial Program<br>**Redweld #17: RESEARCH DOCUMENTS**<br>- Confidential Source Document<br>- EPA doc: Spent Pickle Liquor from Iron & Steel Industry<br>- EPA Guidance re: Special Notice, 1 04(e), etc.<br>- EPA Guidance re: Participation in Bankruptcy Cases<br>- Federal Decision Alert — Environment-PRPs-Non-Settling (US v. Occidental Chem.)<br>- Indirect Cost Policy<br>- Revised Guidance on Calculation of Indirect Costs — 6/2/00<br>- Superfund Reforms Research (Orphan Share Compensation)<br>- BHF "Recalcitrant PRPs/UAO Authority"<br>**Redweld #54: Orphan Share Docs**<br>   - Owner/Operator (L)<br>   - Transporter (L)<br>   - Orphan Share Submission<br>   - Wilmer Comments |
| S | **Redweld #24: - File Indices Exchanged by the Group (9/17/99)**<br>   - Jones 3- Ring Binder Pages used by EPA<br>   - Agreement in Principle Signature Pages<br>   - Agreement in Principle Extension Signature Pages<br>**Redweld #27: COURT RECORDS**<br>   - Bucks County Court Records<br>   - Court Docket — United States v. DeRewal<br>   - Court Records — New Jersey v. DeRewal Chemical |
| T | Redweld: Company Specific PRP Docs:  O - S<br>Redweld: Company Specific PRP Docs:  N - P |
| V | Redweld: Company Specific PRP Docs:  B  and U<br>Redweld: Company Specific PRP Docs:  not numbered<br>Redweld #47: CSI Transactional Database |
| W | **Redweld #33:**<br>   - Boarhead 12/16/99 meeting w/sign-in sheet, signed agreement & mat'ls. used.<br>   - Ltrs. To 12/16/99 Meeting Invitees (11/19/99 — 2/23/00)<br>**Redweld #35A – Invitees — FOIA Requests**<br>   - FOIA Request — Documents re: 15 Listed Sites<br>   - Information re: CRIS Search Requests<br>**Redweld #35B FOIA Requests**<br>   - Follow-Up Correspondence to PRP Mtg. Invitees (11/19/99-2/23/00 letters to 12/16/99 meeting invitees — (2 sets))<br>**Redweld #49:- 104(e) DOCUMENTS**<br>   - Drafting of 1 04(e)s (notes and documents):<br>      (104(e) Information Requests sent to EPA 8/10/00)<br>      (Mallinckrodt Baker Response to EPA's 104(e))<br>      (Textile Chemical; Chroma-Tube; Diamond Shamrock; J.T. Baker and Roche)<br>   - Occidental Chemical Corp. — 2000 104(e)<br>   - Phibro-Tech. Inc. —2000 104(e)<br>   - Leonard P. Sayles. - 2000 104(e)<br>   - Video Display Corp. - 2000 104(e)<br>   - Leonard Wolberg. – 2000 104(e)<br>   - 104(e)s Issued by EPA 8/2000-10/2000<br>   - Mallinckrodt Baker, Inc. 104(e) Response |

| X | **Redweld #28: PROPERTY INFORMATION**<br>  - Area Maps — PA roadmaps<br>  - Delaware Avenue Facility<br>  - Enterprise Avenue Site, Philadelphia, PA documents<br>  - John Barsum Property<br>  - Linda Cochran Property<br>  - Maps of Areas Surrounding DeRewal's Philly Facility<br>  - Right of Entry<br>  - Title Search Info.<br>  - EPA Aerial Photos<br>  - Assessment Information for Downgradient Properties 1/17/02<br>**Redweld #31:** - Nexus Packets A — D<br>**Redweld #32:** - Nexus Packets E — V |
|---|---|
| Y | 2 Manila folders: Docs Received from Cytec<br>**Redwelds #42 & #43:**<br>      Keating Nexus Packets |
| Z | XEROX CARTON:<br>Keating Special Notice Letter Nexus Packets 5/3/00 |
| AA | Aerial photos and oversize maps. |

# BOARHEAD INDEX

| BOX | DESCRIPTION |
|---|---|
| G 2 | Boarhead Docs received from Cytec |
| H 2 | Miscellaneous Waste Records |
| | Boarhead Documents received from Cytec |
| | Appendix A Analytical Data – RI/FS (Redweld 1 of 2) |
| I 2 | RIR 1/97 |
| | RIR 1/97 |
| | Feasibility Study Report 7/97 |
| | Appendices b through I Surface Geophysical Survey, 1993 Vol. III |
| | Feasibility Study Report 7/97 |
| J 2 | Brown & Caldwell Phytoremediation Study for Boarhead Farms – 7/00 |
| | Well Water Sampling Reports |
| | De Maximis Monthly Progress Reports OU-1 |
| | De Maximis Monthly Progress reports OU-2 |
| | De Maximis GW Collection & Treatment System Reports |
| | De Maximis Well Sampling Results of 2/01 w/corres. |
| | De Maximis Certificate of Liability Insurance |
| | App. D – Cost Analysis Work Sheets, Feasibility Study 7/97 |
| | Golder Assoc. R&D Proposals (de maximis) |
| | Statement of Qualifications for Remedial Design/RA – de maximis sub. |
| | De Maximis submittal OU-1 O&M Plan 9/00 |
| | Boarhead Farms Remedial Designs |
| K 2 | Employee Information from Early 1970's Tax Records |
| | Region III RD.AOCS Received from INSS |
| | 1989 DeRewal Dep. Transcript |
| | Special Notice Letter 9/00 received by Cytec |
| | Handwritten Consent Decree Mark-up sent to S. Keating 8/13/99 |
| | District Court Opinion – Boarhead v. Erickson 1989 |
| | EPA Model Consent Decree and AOC for RD |
| | Record of Decision –11/98 Special Note Letter 1/99 |
| | Drafts Site-Specific AOC for RD |
| | Drafts Site-Specific Consent Decree received w/Special Notice Letter |
| | WHH's First Mark-up of Consent Decree |
| M 2 | Eckenfelder R&D Proposal |
| | Eckenfelder Remedial Design Workplan 5/00 |
| | Remedial Design Workplan by Eckenfelder March & April 2000 |
| | EAP OU-2 Remedial Action Design 7/00 |
| | Bigler Proposal for Remedial Design |
| | Bigler Report Proposed Upgrade of Existing GW Treatment System OU-1 |
| | Supplemental Design Investigation report 5/01 |
| | Preliminary Draft 90% Design Report/Const. Spec. Prelim Draft – O&M |
| | Final Submittal, Residential Well O&M Plan OU-2 Pre Design Submission |
| | NJPDES Permit App. |
| | Draft Final Long-term Monitoring and Quality Assurance Plan |

| N 2 | National Aerial resources |
|-----|---------------------------|
|     | DVPRC |
|     | Maps (USGS & EPA) |
|     | Aerial photos |
|     | FOIA Request response |
|     | Chicken Coop Ins. Docs |
|     | Drum Legs |
|     | Jonas Grid |
|     | Minthorn and Abbott Interviews and Summaries |
|     | Info:  Revere Boarhead Connection |
|     | Info:  Search for Akers Files |
|     | Attendance List 9/13/99 meeting |
|     | Delaware Valley News Articles |
|     | Penn. Dept. of State Corp. Records |
|     | Corp. Search Info. |
|     | RE/EA Feasibility Study Proposal |
|     | PA, Bridgeton Bulky Docs – Docs received from Cytec |
|     | DeRewal Chemical Co. Site Adm. Record Docs |
| O 2 | Upper Black eddy – Remedial Design Workplan 3/02 |
|     | Response of Flexible Circuits to letter from US EPA |
|     | Boarhead OU-2 CD & AOC C. Trinkle |
|     | Consent Decree Signature Pages to Final Consent Decree & AOC 3/01 |
|     | Final Proposed Consent Decree & AOC w/appendices |
|     | Draft Past Cost Offer |
|     | Global Landfill ADR Scheduling Order – Draft Conf. Agr. |
|     | Federal Register Notice:  OU-2 Consent Decree |
|     | Consent Decree on RD/DA Admin. Order on Consent Decree 11/9/99 |
|     | Boarhead Docs received from Cytec |
|     | Barkett Agreement |
|     | JM Barkett Resume |
|     | Temp. Readings June – September 1976 Willow Grove, PA |
|     | Barkett Background Info |
|     | Barkett Draft Allocation report(ADR Report for Global landfill 2/00) |
|     | Dechlorination of Chlorinated Compounds 10/00 |
| P 2 | Newspaper Articles |
|     | Diphenylamine Production Information |
|     | Ford & Cytec Corres. w/ Signature pages to ACO & Consent Decree 11/99 |
|     | Revised Draft Consent Decree received from EPA 9/16/99 |
|     | Draft Consent Decree 8/9/99 |
|     | Information re: E.D. PA Judge Anita B. Brody |
|     | Bio: Judge Petrese Brown Tucker |
|     | Consent Decree Pages 4,7 & 9 Cytec Agrees to substitution |
| Q 2 | Files received from David Payne- Working File |
| R 2 | Files received from David Payne - Binders |
| T 2 | Files received from David Payne – Binders |
|     | Confidentiality Agr. |
|     | Confidentiality Agr.:  12/5/01 Future Response Cost Invoice |
|     | Project Manager Agr. – Original Signature Copy |
|     | Nihill & Riedley Confidentiality Agr. |
|     | Batson Confidentiality Agr. |
|     | Agere Comments to PRP Group Org. Agr.- Agere Comments on   Non-Binding Allocation Agr. |
|     | Bigler Agr. |
|     | Certification of John W. Wilmer |
|     | Drafts of Merged Group Agr. |
|     | Draft Confidentiality Agr. received from D. Batson 9/13/99 |
|     | Model Technical Contracts |
|     | Access Agreement - DeRewal original Signature copy |
|     | Confidentiality Agreements 10/24/00 w/ signature pages orig. |
|     | PRP Group Agr. |
| U 2 | Materials Used at Boarhead Meeting – 10/24/00 |

# Exhibit "E"

## Harris, Glenn A. (VH)

| | |
|---|---|
| **From:** | Deron, Tracey A. (VH) |
| **Sent:** | Wednesday, November 10, 2004 2:16 PM |
| **To:** | Thomas Sabino (E-mail); 'blawrence@pitneyhardin.com' |
| **Cc:** | Harris, Glenn A. (VH) |
| **Subject:** | FW: Boarhead |

**Attachments:**　　　Boarhead Indexes.pdf

Mr. Sabino, attached is the index you requested. You are scheduled for a document review at 10:00 a.m. on Thursday, November 11, 2004. I will be at the document review also. If there are any problems, please contact Brian Lawrence at Pitney Hardin at 973-966-8134. Thank you.

-----Original Message-----
| | |
|---|---|
| **From:** | Deron, Tracey A. (VH) |
| **Sent:** | Monday, September 20, 2004 12:18 PM |
| **To:** | Harris, Glenn A. (VH) |
| **Subject:** | Boarhead |

Attached is a .pdf of the indexes. Let me know if there is anything else you need.



Boarhead
ndexes.pdf (468 KB

*Tracey A. Deron, Legal Assistant*

**Ballard, Spahr, Andrews & Ingersoll, LLP**
Plaza 1000, Suite 500, Main Street
Voorhees, NJ 08043-4636
856-761-3462 (direct)
856-761-9028 (personal fax)
deront@ballardspahr.com (email)

**PLEASE NOTE:** The information contained in this message, including any attachments, is privileged and confidential and is intended only for the use of the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received the communication in error, or if any problems occur with transmission, please notify us immediately by telephone. Thank you.

Boarhead Index
**OU-2 Documents**

| BOX | DESCRIPTION |
|-----|-------------|
| Main | OU-2 Billing File |
| | OU-2 Bill for Collection |
| | OU-2 Past Cost Assessment |
| | OU-2 RD.RA Costs 1st Assessment |
| | OU-2 First Assessment |
| | First Cost Assessment |
| | OU-2 Final, Entered Consent Decree |
| | Brown & Caldwell Invoices Processed |
| | De maximis Invoices Processed |

Boarhead Index

| BOX | DESCRIPTION |
|---|---|
| B | **Brown and Caldwell Reports**<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Bucks Co., PA Operable Unit No. 1 Data Summary Report July 2002 Supplemental Off-Site Investigation of Shallow Groundwater Quality (September 2002)<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Pennsylvania Operable Unit No. 2 Revised Supplemental Design Investigation Report (October 2002)<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Bucks co., PA Operable Unit No. 2 Remedial Design Engineering Report Vol. I (Text and Appendices A-D) (October 2002)<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Bucks co., PA Operable Unit No. 2 Remedial Design Engineering Report Vol. II (Appendix E) (October 2002)<br><br>Boarhead Farms Superfund Site Upper Black Eddy, Bucks co., PA Operable Unit No. 2 Remedial Design Engineering Report Vol. III (Appendices F-G) (October 2002) |
| C | Brown & Caldwell Trust Account Invoices Processed OU-2<br>de maximis Trust Account Invoices Processed OU-1 & OU-2 |
| D | Bigler Trust Account Invoices Processed OU-I<br>Brown & Caldwell Trust Account Invoices Processed OU-1 |
| E | #66 OU-1 RD/RA Costs – Assessments  (#66 redweld empty)<br>#67 OU-2 RD/RA Costs Assessments (#67)<br>**#68 Redweld #68: EPA Documents**<br>**- EPA** Invoices  -  4/1999 to 6/1999<br>- **EPA** Collection Invoice 1/16/01; Total $422,671.58 (rec. 1/24/01)<br>- Supporting Documentation for **EPA's** 12/5/01 Future Response Cost invoice<br>- **EPA** Future Response Invoice to OU-1 Group 12/17/01<br>- **EPA** 7/2/02 Interim Response Cost Invoice & Future Response Cost invoice<br>- Agreement re Confidentiality of Business Information<br>Backup Documentation from EPA (rec'd 11/11/02):  Timesheets, Travel Vouchers & Narrative Cost Summary<br>Documents Sent to Glenn Harris (American Cyanamid) |
| F | Nihill & Riedley Invoices<br>Trust Account Overview (August 26, 2002)<br>Executed AOC (filed 9/27/01)<br>PRP Group Agreement<br>Agreement in Principle<br>Brown & Caldwell Agreement<br>Protocol Signature Pages<br>Settlement Agreement (signature pgs. 2000)<br>Bigler Agreement<br>Project Manager Agreement (w/ signature pages)<br>Environmental Remediation Trust Agreement (signature pages)<br>Invoices/Transactions Trust Account Backup File:<br>        - Michelle Moore file — Bills, Invoices, Corresp. received from M. Moore<br>        - Michelle Moore file – Bills, Invoices, Corresp.<br>        - Morgan Lewis Bockius Invoices<br>        - Payment of Miscellaneous Invoices Received<br>        - PHKS Billings &s Reimbursements to PHKS for copies, postage, etc.<br>        - Shook Hardy & Bacon – J. Barkett – Invoices Received<br>        - MMW& R Invoices Processed |
| I | Client Specific - Remedial Action Construction Completion Report |
| J | PHKS Bill Files |

**BOARHEAD INDEX**

| BOX | DESCRIPTION |
|---|---|
| C | 3-Ring Binder: Consent Decree<br>Materials from June 6, 2000 Boarhead meeting<br>Deposition Digests 11938-74694<br>**Redweld #18: People Search Information Documents**<br>**Redweld #34: - Boarhead Miscellaneous Documents**<br>　　　　- Wayne Grip, Aero-Data Corp. Resume<br>　　　　• DeMeno returned mailings<br>　　　　• Newspaper Articles<br>　　　　- EPA Region 3 Press Release 12/10/01<br>　　　　- 7/24/00 Boarhead Status Mtg.:<br>　　　　　　　(G.Seibel presentation —2 CD's)<br>　　　　- EPA Past Cost Documentation (rec. from S. King 11/10/00) |
| D | **Redweld: Deposition Transcript Robt. W. Harley 2/26/97**<br>**Redweld: Draft Report, Attachment 1: Source Docs 5001-5180 and 5201-5203**<br>**Redweld: Docs Supporting Epa's 1/18/01 Future Response Cost Oversite Bill** |
| E | **Redweld #19: Manfred DeRewal deposition transcripts (2) w/diskette 3/15/89 &3/17/89**<br><br>**Redweld #20: - Deposition Transcripts/Digests:**<br>　　　　- Manfred F. DeRewal, Jr.<br>　　　　- Manfred Tatara DeRewal, Vols. I and II<br>　　　　- Jeffrey L. Shaak, 6/25/97<br>　　　　- Franklin Pertnoy, 2/12/97<br>　　　　- Marian Chance, 5/14/97<br>　　　　- Bruce J. DeRewal, 3/13/97 |
| F | **Redweld #22: Deposition Transcripts/Digests, etc.:**<br>　　　　- J. Barsum 6/4/97 transcript w/scanned copy<br>　　　　- J. Barsum 6/5/97 transcript w/scanned copy<br>　　　　- J. Barsum Affidavit 4/28/2000<br>**Redweld #37: BCDOH Documents:**<br>- 1970 Service Purchase Contract between PA DoH & A& S Transportation for Revere cleanup;<br>- Court Records;<br>- Deeds and Maps;<br>- Enforcement Correspondence;<br>- Inspection Reports & Waste Water Quality Reports;<br>- List of fire & rescue personnel involved in 9/76 sulphuric acid spill, etc.;<br>- Miscellaneous Correspondence and Memos;<br>- Miscellaneous Narratives;<br>- BCDOH Newspaper Articles<br>- Residential Sampling Info; and<br>- Technical Docs. |
| G | Company Specific PRP Docs  A thru A |
| H | Company Specific PRP Docs  B thru C |
| I | Company Specific PRP Docs  Ciba Geigy |
| J | Company Specific PRP Docs  C  thru  E |
| K | Company Specific PRP Docs  E  to Z |
| L | Company Specific PRP Docs  G - S |
| M | Company Specific PRP Docs  M - S |
| N | Company Specific PRP Docs  N  thru  N |
| O | Chicken Coop Files |
| P | Chicken Coop Files |
| Q | Chicken Coop Files |

| | |
|---|---|
| **R** | **Redweld #38: RESEARCH DOCUMENTS**<br>- PA. Transportation Map (1970-1977)<br>- SE PA Map — Originals w/Group Members<br>- DeRewal Financial Information<br>- EPA "1995 Technical Impracticability Guidance"<br>- Additional docs re: fcg/**Flexible Circuits**<br>- Ethics re: Contacting J.M. Sorge Employee<br><br>- PRP Search Supplemental Guidance Sites in Superfund Remedial Program<br>**Redweld #17: RESEARCH DOCUMENTS**<br>- Confidential Source Document<br>- EPA doc: Spent Pickle Liquor from Iron & Steel Industry<br>- EPA Guidance re: Special Notice, 1 04(e)s, etc.<br>- EPA Guidance re: Participation in Bankruptcy Cases<br>- Federal Decision Alert — Environment-PRPs-Non-Settling (US v. Occidental Chem.)<br>- Indirect Cost Policy<br>- Revised Guidance on Calculation of Indirect Costs — 6/2/00<br>- Superfund Reforms Research (Orphan Share Compensation)<br>- BHF "Recalcitrant PRPs/UAO Authority"<br>**Redweld #54: Orphan Share Docs**<br>   - Owner/Operator (L)<br>   - Transporter (L)<br>   - Orphan Share Submission<br>   - Wilmer Comments |
| **S** | **Redweld #24: - File Indices Exchanged by the Group (9/17/99)**<br>   - Jones 3- Ring Binder Pages used by EPA<br>   - Agreement in Principle Signature Pages<br>   - Agreement in Principle Extension Signature Pages<br>**Redweld #27: COURT RECORDS**<br>   - Bucks County Court Records<br>   - Court Docket — United States v. DeRewal<br>   - Court Records — New Jersey v. DeRewal Chemical |
| **T** | Redweld: Company Specific PRP Docs:  O - S<br>Redweld: Company Specific PRP Docs:  N - P |
| **V** | Redweld: Company Specific PRP Docs:  B  and U<br>Redweld: Company Specific PRP Docs:  not numbered<br>Redweld #47: CSI Transactional Database |
| **W** | **Redweld #33:**<br>   - Boarhead 12/16/99 meeting w/sign-in sheet, signed agreement & mat'ls. used.<br>   - Ltrs. To 12/16/99 Meeting Invitees (11/19/99 — 2/23/00)<br>**Redweld #35A – Invitees —- FOIA Requests**<br>   - FOIA Request — Documents re: 15 Listed Sites<br>   - Information re: CRIS Search Requests<br>**Redweld #35B FOIA Requests**<br>   - FOIA Request — Documents re: 15 Listed Sites<br>   - Follow-Up Correspondence to PRP Mtg. Invitees (11/19/99-2/23/00 letters to 12/16/99 meeting invitees — (2 sets))<br>**Redweld #49:- 104(e) DOCUMENTS**<br>   - Drafting of 1 04(e)s (notes and documents):<br>      (104(e) Information Requests sent to EPA 8/10/00)<br>      (Mallinckrodt Baker Response to EPA's 104(e))<br>      (Textile Chemical; Chroma-Tube; Diamond Shamrock; J.T. Baker and Roche)<br>   - Occidental Chemical Corp. — 2000 104(e)<br>   - Phibro-Tech. Inc. —2000 104(e)<br>   - Leonard P. Sayles. - 2000 104(e)<br>   - Video Display Corp. - 2000 104(e)<br>   - Leonard Wolberg. – 2000 104(e)<br>   - 104(e)s Issued by EPA 8/2000-10/2000<br>   - Mallinckrodt Baker, Inc. 104(e) Response |

| | |
|---|---|
| X | **Redweld #28: PROPERTY INFORMATION**<br>    - Area Maps — PA roadmaps<br>    - Delaware Avenue Facility<br>    - Enterprise Avenue Site, Philadelphia, PA documents<br>    - John Barsum Property<br>    - Linda Cochran Property<br>    - Maps of Areas Surrounding DeRewal's Philly Facility<br>    - Right of Entry<br>    - Title Search Info.<br>    - EPA Aerial Photos<br>    - Assessment Information for Downgradient Properties 1/17/02<br>**Redweld #31:** - Nexus Packets A — D<br>**Redweld #32:** - Nexus Packets E — V |
| Y | 2 Manila folders: Docs Received from Cytec<br>**Redwelds #42 & #43:**<br>       Keating Nexus Packets |
| Z | XEROX CARTON:<br>Keating Special Notice Letter Nexus Packets 5/3/00 |
| AA | Aerial photos and oversize maps. |

**BOARHEAD INDEX**

| BOX | DESCRIPTION |
|---|---|
| G 2 | Boarhead Docs received from Cytec |
| H 2 | Miscellaneous Waste Records<br>Boarhead Documents received from Cytec<br>Appendix A Analytical Data – RI/FS (Redweld 1 of 2) |
| I 2 | RIR 1/97<br>RIR 1/97<br>Feasibility Study Report 7/97<br>Appendices b through I Surface Geophysical Survey, 1993 Vol. III<br>Feasibility Study Report 7/97 |
| J 2 | Brown & Caldwell Phytoremediation Study for Boarhead Farms – 7/00<br>Well Water Sampling Reports<br>De Maximis Monthly Progress Reports OU-1<br>De Maximis Monthly Progress reports OU-2<br>De Maximis GW Collection & Treatment System Reports<br>De Maximis Well Sampling Results of 2/01 w/corres.<br>De Maximis Certificate of Liability Insurance<br>App. D – Cost Analysis Work Sheets, Feasibility Study 7/97<br>Golder Assoc. R&D Proposals (de maximis)<br>Statement of Qualifications for Remedial Design/RA – de maximis sub.<br>De Maximis submittal OU-1 O&M Plan 9/00<br>Boarhead Farms Remedial Designs |
| K 2 | Employee Information from Early 1970's Tax Records<br>Region III RD.AOCS Received from INSS<br>1989 DeRewal Dep. Transcript<br>Special Notice Letter 9/00 received by Cytec<br>Handwritten Consent Decree Mark-up sent to S. Keating 8/13/99<br>District Court Opinion – Boarhead v. Erickson 1989<br>EPA Model Consent Decree and AOC for RD<br>Record of Decision –11/98 Special Note Letter 1/99<br>Drafts Site-Specific AOC for RD<br>Drafts Site-Specific Consent Decree received w/Special Notice Letter<br>WHH's First Mark-up of Consent Decree |
| M 2 | Eckenfelder R&D Proposal<br>Eckenfelder Remedial Design Workplan 5/00<br>Remedial Design Workplan by Eckenfelder March & April 2000<br>EAP OU-2 Remedial Action Design 7/00<br>Bigler Proposal for Remedial Design<br>Bigler Report Proposed Upgrade of Existing GW Treatment System OU-1<br>Supplemental Design Investigation report 5/01<br>Preliminary Draft 90% Design Report/Const. Spec. Prelim Draft – O&M<br>Final Submittal, Residential Well O&M Plan OU-2 Pre Design Submission<br>NJPDES Permit App.<br>Draft Final Long-term Monitoring and Quality Assurance Plan |

| N 2 | National Aerial resources |
| --- | --- |
| | DVPRC |
| | Maps (USGS & EPA) |
| | Aerial photos |
| | FOIA Request response |
| | Chicken Coop Ins. Docs |
| | Drum Legs |
| | Jonas Grid |
| | Minthorn and Abbott Interviews and Summaries |
| | Info: Revere Boarhead Connection |
| | Info: Search for Akers Files |
| | Attendance List 9/13/99 meeting |
| | Delaware Valley News Articles |
| | Penn. Dept. of State Corp. Records |
| | Corp. Search Info. |
| | RE/EA Feasibility Study Proposal |
| | PA, Bridgeton Bulky Docs – Docs received from Cytec |
| | DeRewal Chemical Co. Site Adm. Record Docs |
| **O 2** | Upper Black eddy – Remedial Design Workplan 3/02 |
| | Response of Flexible Circuits to letter from US EPA |
| | Boarhead OU-2 CD & AOC C. Trinkle |
| | Consent Decree Signature Pages to Final Consent Decree & AOC 3/01 |
| | Final Proposed Consent Decree & AOC w/appendices |
| | Draft Past Cost Offer |
| | Global Landfill ADR Scheduling Order – Draft Conf. Agr. |
| | Federal Register Notice: OU-2 Consent Decree |
| | Consent Decree on RD/DA Admin. Order on Consent Decree 11/9/99 |
| | Boarhead Docs received from Cytec |
| | Barkett Agreement |
| | JM Barkett Resume |
| | Temp. Readings June – September 1976 Willow Grove, PA |
| | Barkett Background Info |
| | Barkett Draft Allocation report(ADR Report for Global landfill 2/00) |
| | Dechlorination of Chlorinated Compounds 10/00 |
| **P 2** | Newspaper Articles |
| | Diphenylamine Production Information |
| | Ford & Cytec Corres. w/ Signature pages to ACO & Consent Decree 11/99 |
| | Revised Draft Consent Decree received from EPA 9/16/99 |
| | Draft Consent Decree 8/9/99 |
| | Information re: E.D. PA Judge Anita B. Brody |
| | Bio: Judge Petrese Brown Tucker |
| | Consent Decree Pages 4,7 & 9 Cytec Agrees to substitution |
| **Q 2** | Files received from David Payne- Working File |
| **R 2** | Files received from David Payne - Binders |
| **T 2** | Files received from David Payne – Binders |
| | Confidentiality Agr. |
| | Confidentiality Agr.: 12/5/01 Future Response Cost Invoice |
| | Project Manager Agr. – Original Signature Copy |
| | Nihill & Riedley Confidentiality Agr. |
| | Batson Confidentiality Agr. |
| | Agere Comments to PRP Group Org. Agr.- Agere Comments on  Non-Binding Allocation Agr. |
| | Bigler Agr. |
| | Certification of John W. Wilmer |
| | Drafts of Merged Group Agr. |
| | Draft Confidentiality Agr. received from D. Batson 9/13/99 |
| | Model Technical Contracts |
| | Access Agreement - DeRewal original Signature copy |
| | Confidentiality Agreements 10/24/00 w/ signature pages orig. |
| | PRP Group Agr. |
| **U 2** | Materials Used at Boarhead Meeting – 10/24/00 |

# Exhibit "F"

## Harris, Glenn A. (VH)

| | |
|---|---|
| **From:** | Harris, Glenn A. (VH) |
| **Sent:** | Thursday, October 28, 2004 2:42 PM |
| **To:** | A. Nicole Friant (E-mail); Adina Marie Bingham (E-mail); Andrew P. Foster (E-mail); Edward Fackenthal (E-mail); Lynn Wright; Melissa Flax (E-mail); Richard C. Biedrzycki (E-mail); Robert M. Morris (E-mail); Seth v. d. H. Cooley (E-mail); Stephen P. Chawaga (E-mail); Thomas W. Sabino (E-mail) |
| **Subject:** | Boarhead - Updated Repository Index |
| **Attachments:** | Boarhead Repository Index.pdf |

Colleagues,

Here is an updated Repository Index.

Glenn



Boarhead
epository Index.pdf

# Document Index
## Document Index (Sorted by Bates Stamp #)

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-----|------|------|------|------|------|------|
| Nishtam, Brian | 3/18/1996 | Shusterman, Robert | Administrative Record - Request for Approval of a Removal Action for | Memorandum | PHKS000002 | PHKS000015 | 14 | 057 | 01 |
| Voltaggio, Thomas | 3/18/1996 | Laws, Elliot | Administrative Record - Approval of a Removal Action for the Boarhead Farms NPL Site (AR400240) | Memorandum | PHKS000016 | PHKS000016 | 1 | 057 | 02 |
| Ferdas, Abraham | 12/3/1992 | Dietrich, Deborah | Administrative Record - Request for Additional Funding from the $50M Remedial Action setaside funds for the Boarhead Farms NPL Site (AR400010-400012) - includes Bates Stamp #000001 | Memorandum | PHKS000017 | PHKS000018 | 2 | 057 | 03 |
| Metzger, Cynthia | 12/4/1992 | Harbold, Harry | Administrative Record - Federal On-Scene Coordinator's Report for Boarhead Farms NPL Site - June 18, 1992 to September 17, 1993 (AR400013-400239) | Report | PHKS000019 | PHKS000245 | 227 | 057 | 04 |
| Metzger, Cynthia | 12/14/1992 | Harbold, Harry | Administrative Record - Region III CLP Data QA Review (AR200915-3002063) - Part I of IV | Report | PHKS000246 | PHKS000394 | 149 | 057 | 05 |
| Metzger, Cynthia | 1/7/1993 | Harbold, Harry | Administrative Record - Region III CLP Data QA Review (Part IV of V) | Report | PHKS000395 | PHKS000530 | 136 | 06 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-------------|---------------|------------|-----------|--------------|------|----------|
| Enforcement Support Services III Contractor | 5/9/1997 | Martin-Banks, Joan | 10/26/99 FOIA Response Documents - Work Assignment No. ESS-102, Boarhead Farms Site, Potentially Responsible Party Search. | Memorandum | BSA1000001 | BSA1000020 | 20 | 117 | 01 |
| | | | 10/26/99 FOIA Response Documents - American Cyanamid | | BSA1000021 | BSA1000102 | 82 | 117 | 02 |
| diFeliciantonio, Mark | | | 10/26/99 FOIA Response Documents - Interim Report II: 104(e) Response Summaries - Attachment I: 6000-6247 | Report | BSA1000103 | BSA1000373 | 271 | 117 | 03 |
| diFeliciantonio, Mark | 7/27/1993 | McGowan, Donna | 10/26/99 FOIA Response Documents - letter enclosing statements re: receipt of BHF site documents. | Correspondences | BSA1000374 | BSA1000377 | 4 | 117 | 04 |
| Sanders, Elizabeth | 7/30/1993 | Harbold, Harry | 10/26/99 FOIA Response Documents - Letter enclosing CERCLA 104(e) responses from American Cyanamid and GAF Corporation (attachments not included). | Correspondences | BSA1000378 | BSA1000378 | 1 | 117 | 05 |
| diFeliciantonio, Mark | 6/23/1993 | McGowan, Donna | 10/26/99 FOIA Response Documents - Letter enclosing certifications of hand delivery for CERCLA 104(e) letters to M. DeRewal Sr. and F. DeRewal Jr. | Correspondences | BSA1000379 | BSA1000381 | 3 | 117 | 06 |
| | | | 10/26/99 FOIA Response Documents - Various letters from TechLaw, Inc. re: 104(e) responses. | Correspondences | BSA1000382 | BSA1000424 | 43 | 117 | 07 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|------------|-----------|--------------|------|----------|
| diFeliciantonio, Mark | 8/26/1992 | Martin-Banks, Joan | 10/26/99 FOIA Response Documents - letter enclosing memo, parcel map, deeds, and tax assessment printouts for BHF. | Correspondences | BSA1000425 | BSA1000437 | 13 | 117 | 08 |
| Corbin, Richard | 3/18/1997 | Martin-Banks, Joan | 10/26/99 FOIA Response Documents - Letter enclosing certified mailing cards, receipts and EPA envelopes re: 104(e) general notice letters. | Correspondences | BSA1000438 | BSA1000443 | 6 | 117 | 09 |
|  |  |  | 10/26/99 FOIA Response Documents - Telephone conversation records. | Handwritten Notes | BSA1000444 | BSA1000477 | 34 | 117 | 10 |
|  | 10/13/1993 |  | Receipt for boxes of documents to Shusterman. | Other | BSA1000478 | BSA1000478 | 1 | 117 | 11 |
|  |  |  | Phone Conversation Records. | Handwritten Notes | BSA1000479 | BSA1000485 | 7 | 117 | 12 |
| Sanders, Elizabeth | 6/22/1993 | Martin-Banks, Joan | Fax request for missing PolReps. | Correspondences | BSA1000486 | BSA1000486 | 1 | 117 | 13 |
|  |  |  | Phone Conversation Record. | Handwritten Notes | BSA1000487 | BSA1000491 | 5 | 117 | 14 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| Nichols, Lisa | 7/28/1992 | Matlock, Dennis | Email and handwritten note re: PRP identification. | Correspondences | BSA1000508 | BSA1000509 | 2 | 117 | 22 |
| | | | Telephone Conversation Record. | Handwritten Notes | BSA1000510 | BSA1000543 | 34 | 117 | 23 |
| | | | List of Corporate names. | Other | BSA1000544 | BSA1000547 | 4 | 117 | 24 |
| | | | Boarhead Farms Site - Draft Report - Attachment II: Title Documents 4001-4014. | Report | BSA1000548 | BSA1000585 | 38 | 117 | 25 |
| Nishtam, Brian | 9/29/1992 | Mulkey, Marcia | Filing Notice of Federal Lien under CERCLA Section 107 against Boarhead Farms Site | Memorandum | BSA1000586 | BSA1000612 | 27 | 117 | 26 |
| | | | Corporate History for Mobil Corporation. | Other | BSA1000613 | BSA1000614 | 2 | 118 | 01 |
| | | | Report of Telephone Conversation forms. | Handwritten Notes | BSA1000615 | BSA1000619 | 5 | 118 | 02 |

printed: 10/27/2004

\\\Pa_nt_server\shared\DATABA~1\098access.db\098\AHH~1\Boarhead\HB.mdb\Document Index - 1 Folder # Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | 9/29/1992 | | Corporate History for Penwalt Corporation. | Other | BSA1000620 | BSA1000622 | 3 | 118 | 03 |
| | | | Report of Telephone Conversation forms. | Handwritten Notes | BSA1000623 | BSA1000625 | 3 | 118 | 04 |
| | 12/11/1992 | | Page two and three of a letter to Joan Martin-Banks (partially redacted) and corporate History information on Quaker Chemical. | Correspondences | BSA1000626 | BSA1000628 | 3 | 118 | 05 |
| | 6/20/1988 | | Report of Telephone Conversation form. | Handwritten Notes | BSA1000629 | BSA1000629 | 1 | 118 | 06 |
| | 6/13/1988 | | Report of Telephone Conversation forms and Enforcement Branch ESD Service Request Form. | Handwritten Notes | BSA1000630 | BSA1000632 | 3 | 118 | 07 |
| | | | One page of document regarding Reilly-Whiteman. | Correspondences | BSA1000633 | BSA1000633 | 1 | 118 | 08 |
| | | | Report of Telephone Conversation form. | Handwritten Notes | BSA1000634 | BSA1000637 | 4 | 118 | 09 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | Draft letter to Stuart Rains re: BHF | Handwritten Notes | BSA1000638 | BSA1000641 | 4 | 118 | 10 |
| | 6/21/1988 | | Report of Telephone Conversation form. | Handwritten Notes | BSA1000642 | BSA1000642 | 1 | 118 | 11 |
| | 11/8/1995 | | 104(e) response from Western Electric. | Correspondences | BSA1000643 | BSA1000644 | 2 | 118 | 12 |
| | | | Report of Telephone Conversation forms. | Handwritten Notes | BSA1000645 | BSA1000647 | 3 | 118 | 13 |
| Corbin, Richard | 1/4/1997 | Martin-Banks, Joan | Letter re: 104(e) Information Request Letter to Zenith Electronics Corporation. | Correspondences | BSA1000648 | BSA1000660 | 13 | 118 | 14 |
| | 1/7/1992 | | Notes from meeting regarding residential wells. | Handwritten Notes | BSA1000661 | BSA1000691 | 31 | 118 | 15 |
| Connery, Donna | 4/01/1992 | Nichols, Lisa | Letter enclosing notes from BHF public meeting of March 30, 1992. | Correspondences | BSA1000692 | BSA1000705 | 14 | 118 | 16 |

printed: 10/27/2004

\\Pa_nt_server\labored\DATABn~1\FHAccess.ph\H\OARH5~1\barhead\H8.mdb\Vacumest Index - 1 Folder# Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| Billings, Suzanne | 10/27/1988 | Noll, Peter | Letter enclosing information from Bridgeton Township Supervisors. | Correspondences | BSAI000792 | BSAI000793 | 2 | 118 | 31 |
| Mouder, Gary | 10/20/1988 | Billings, Suzanne | Letter announcing replacement. | Correspondences | BSAI000794 | BSAI000794 | 1 | 118 | 32 |
| | | | Report of Telephone Conversation forms. | Handwritten Notes | BSAI000795 | BSAI000796 | 2 | 118 | 33 |
| Billings, Suzanne | 6/10/1988 | Snyder, James | Letter enclosing CERCLA 104(e) letters sent on June 10, 1988. | Correspondences | BSAI000797 | BSAI000797 | 1 | 118 | 34 |
| | | | Copy of EPA Activities Update for BHF. | Other | BSAI000798 | BSAI000798 | 1 | 118 | 35 |
| McGlade, Robert | | Connery, Donna | Fax attaching questions posed to EPA at public meeting (questions not attached). | Handwritten Notes | BSAI000799 | BSAI000800 | 2 | 118 | 36 |
| | | | Document re: excavation of test pits at the BHF. | Other | BSAI000801 | BSAI000801 | 1 | 118 | 37 |

\\\\Pa_nt_server\share\DATABA~1\HKAccess.db\HGARHH~1\Bearhead HB.mdb\Document Index - 1 Folder# Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|------------|-----------|--------------|------|----------|
| | | | Handwritten notes re: BHF | Handwritten Notes | BSA1000802 | BSA1000802 | 1 | 118 | 38 |
| | | | Handwritten notes re: source books. | Handwritten Notes | BSA1000803 | BSA1000803 | 1 | 118 | 39 |
| | 4/7/1994 | | Telephone Conversation Record form. | Handwritten Notes | BSA1000804 | BSA1000804 | 1 | 118 | 40 |
| | | | Notes re: 104(e) letters | Handwritten Notes | BSA1000805 | BSA1000808 | 4 | 118 | 41 |
| | | | Report of Telephone Conversation forms. | Handwritten Notes | BSA1000809 | BSA1000856 | 48 | 118 | 42 |
| | | | Copy of listing of corporations. | Other | BSA1000857 | BSA1000859 | 3 | 118 | 43 |
| | | | List of Addresses | Other | BSA1000860 | BSA1000862 | 3 | 118 | 44 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-------------|---------------|------------|-----------|--------------|------|----------|
| | 6/20/1988 | | Report of Telephone Conversation | Handwritten Notes | BSA1001126 | BSA1001126 | 1 | 119 | 06 |
| | 9/29/1992 | | Corporate information on I.C.I. Industries, Inc. | Other | BSA1001127 | BSA1001128 | 2 | 119 | 07 |
| | | | Report of Telephone Conversation Forms | Handwritten Notes | BSA1001129 | BSA1001130 | 2 | 119 | 08 |
| | | | Corporate information on Lockheed Martin Corporation. | Other | BSA1001131 | BSA1001164 | 34 | 119 | 09 |
| | | | Corporate Information on Loral Space & Communications Ltd. | Other | BSA1001165 | BSA1001174 | 10 | 119 | 10 |
| | | | Corporate Information on Space Systems/Loral Inc. | Other | BSA1001175 | BSA1001185 | 11 | 119 | 11 |
| | | | Correspondence and survey to residents from Dynamac Corporation. | Correspondences | BSA1001186 | BSA1001351 | 166 | 119 | 12 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW# | Folder# |
|---|---|---|---|---|---|---|---|---|---|
| | | | Phone Conversation Records | Handwritten Notes | BSA001352 | BSA001390 | 39 | 119 | 13 |
| McCarron, Mike | 12/1/1996 | Hardy, Bevin; Keating, Sarah | Western Electric & SPS information. | Other | BSA001391 | BSA001410 | 20 | 119 | 14 |
| | 9/29/1992 | | Corporate information on The Dow Chemical Company (Delaware) | Other | BSA001411 | BSA001412 | 2 | 119 | 15 |
| Allen, James | 10/4/1993 | Grahill, Richard | Letter re: list of names and addresses of people named in DuPont's 104(e) response (list not attached). | Correspondences | BSA001413 | BSA001413 | 1 | 119 | 16 |
| | 9/29/1992 | | Corporate information on Eastman Kodak Company. | Other | BSA001414 | BSA001414n | 2 | 119 | 17 |
| | 6/14/1988 | | Report of Telephone Conversation. | Handwritten Notes | BSA001415 | BSA001415 | 1 | 119 | 18 |
| | | | Corporate information on Elma Products Co., Inc. | Other | BSA001416 | BSA001416 | 1 | 119 | 19 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | 6/5/1988 | | Report of Telephone Conversation | Handwritten Notes | BSA001417 | BSA001417 | 1 | 119 | 20 |
| diFeliciantonio, Mark | | | Corporate information on Ford Motor Company Inc. | Other | BSA001418 | BSA001561 | 144 | 120 | 01 |
| diFeliciantonio, Mark | 11/12/1993 | McGowan, Donna | Letter enclosing 104(e) letters sent to Solaris Group, the Defense General Supply Center, Olin Hunt Specialty Products, Inc, Smurfit Plastic Packaging, Inc. and Mobil Oil Corporation | Correspondences | BSA001562 | BSA001602 | 41 | 120 | 02 |
| diFeliciantonio, Mark | 9/28/1993 | McGowan, Donna | Letter enclosing 104(e) letters sent to John Barsum. | Correspondences | BSA001603 | BSA001617 | 15 | 120 | 03 |
| diFeliciantonio, Mark | | | Various TechLaw, Inc. letters | Correspondences | BSA001618 | BSA001621 | 4 | 120 | 04 |
| diFeliciantonio, Mark | 9/4/1993 | McGowan, Donna | Letter enclosing memorandum re: research conducted to determine a successor to Globe Disposal Service | Correspondences | BSA001622 | BSA001624 | 3 | 120 | 05 |
| Tribble, Margaret | 7/2/1993. | Martin-Banks, Joan | 104(e) Response from American Cyanamid Company | Correspondences | BSA001625 | BSA001739 | 115 | 120 | 06 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | EPA document on Soil Screening Guidance. | Memorandum | BSAI005033 | BSAI005053 | 21 | 125 | 22 |
| Martin, Steve | 12/11/1997 | Martin-Banks, Joan | Fax enclosing copy of newspaper article. | Other | BSAI005054 | BSAI005055 | 2 | 125 | 23 |
| | 12/11/1997 | | First page of letter to Princeton Sewer Operating Committee re: overdue response to letter requiring submission of information. | Correspondences | BSAI005056 | BSAI005056 | 1 | 125 | 24 |
| | | | First page of letter (various discs) requesting additional information and overdue responses concerning BHF (104(e)). Letters addressed to Zenith Electronics; Keystone Excavating; Van Waters and Rogers; Princeton Sewer Operating Committee; Boarhead Corporation, Bethlehem Steel; NAVFACENGCOM; Naval Air Systems Command; Manfred T. DeKewel, General Ceramics; Bishop Tube; Ford Motor; T. Schieldahl Company; Allen Organ Inc.; Ford Motor Company; Fuji Hunt Photographic Chemicals; Space Systems/Loral, Inc; The Budd Company; American Cyanamid; Globe Disposal; NVF Company; Defense General Supply Center; Olin Hunt Specialty Products; Mobil Oil Corporation; Solaris Group; Smurfit Plastic Packaging | Correspondences | BSAI005057 | BSAI005084 | 28 | 125 | 25 |
| diFeliciantonio, Mark | 11/12/1993 | McGowan, Donna | Letter enclosing CERCLA 104(e) Letters to the Solaris Group, the Defense General Supply Center, Olin Hunt Specialty Products, Smurfit Plastic Packaging, and Mobil Oil Corporation. | Correspondences | BSAI005085 | BSAI005127 | 43 | 125 | 26 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | 5/18/1989 | | PRP Letters to Advanced Environmental Technology Corporation; American Cyanamid Company; and Ashland Chemical Company. | Correspondences | BSA1005128 | BSA1005139 | 12 | 125 | 27 |
| | 6/01/1988 | | EPA 104(e) request letters to Ashland Chemical; Air Products & Chemicals; American Cyanamid; The Southland Corporation; Keystone Excavation; The Boarhead Corporation; and Advanced Environmental Technology Corporation | Correspondences | BSA1005140 | BSA1005172 | 33 | 125 | 28 |
| | | | Draft of letter to Sylvan Chemical Corporation regarding Inadequate Response to 1 Letter Requiring Submission of Information. | Correspondences | BSA1005173 | BSA1005175 | 3 | 125 | 29 |
| | | | Letter of Introduction for Richard Grabill | Other | BSA1005176 | BSA1005178 | 3 | 125 | 30 |
| Nichols, Lisa | 8/19/1992 | Martin-Banks, Joan | Memo stating that BHI Corporation owns two parcels and requesting information on when the properties were acquired. | Memorandum | BSA1005179 | BSA1005183 | 5 | 125 | 31 |
| Pepino, Richard | 1/10/1991 | | Correspondence Control Slip with memo re: Federal Archiology Program | Memorandum | BSA1005184 | BSA1005192 | 9 | 125 | 32 |
| Willis, Al | 3/12/1990 | Kelly, Jack | Memo regarding burial site with attached sketches. | Memorandum | BSA1005193 | BSA1005196 | 4 | 125 | 33 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | 7/19/1989 | | Handwritten notes re: BHF. | Handwritten Notes | BSA1005197 | BSA1005199 | 3 | 125 | 34 |
| Shusterman, Robert | 5/19/1989 | | Miscellaneous Correspondence, memos, handwritten notes re: Potentially Responsible Parties. | Other | BSA1005200 | BSA1005227 | 28 | 125 | 35 |
| | 6/8/1992 | | List of attendees at BHF Meeting with attachments. | Other | BSA1005228 | BSA1005261 | 34 | 125 | 36 |
| Shusterman, Robert | 1/4/1990 | Nishimi, Brian | Letter enclosing previously submitted letters re: Section 106 of NHPA. | Correspondences | BSA1005262 | BSA1005267 | 6 | 126 | 01 |
| Shusterman, Robert | 10/21/1989 | Ward, Mary Elizabeth | Letter re: information with respect to historic preservation aspects of BHF. | Correspondences | BSA1005268 | BSA1005269 | 2 | 126 | 02 |
| | 6/22/1987 | | Notes regarding Revere Chemical Site history. | Memorandum | BSA1005270 | BSA1005276 | 7 | 126 | 03 |
| Corbin, Richard | 12/2/1997 | Martin-Banks, Joan | Letter enclosing corporate documents for Philco Corporation. | Correspondences | BSA1005277 | BSA1005350 | 74 | 126 | 04 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| Martin-Banks, Joan | 7/29/1997 | | List of 104(e) Recipients | Other | BSAI005351 | BSAI005377 | 27 | 126 | 05 |
| Martin-Banks, Joan | 3/30/1994 | File | Memo outlining telecon with Bob Costello of Ford Motor Co. regarding the successor to Philco Ford | Memorandum | BSAI005378 | BSAI005380 | 3 | 126 | 06 |
| diFeliciantonio, Mark | 8/26/1992 | Martin-Banks, Joan | Letter enclosing memorandum, parcel map, deeds, and tax assessment printouts for BHF | Correspondences | BSAI005381 | BSAI005393 | 13 | 126 | 07 |
| Nichols, Lisa | 8/19/1992 | Martin-Banks, Joan | Memo re: additional parcel at BHF | Memorandum | BSAI005394 | BSAI005405 | 12 | 126 | 08 |
| Shusterman, Robert | 7/10/1989 | Kelly, Jack | Letter in response to S. Billings letter of 5/18/89 | Correspondences | BSAI005406 | BSAI005413 | 8 | 126 | 09 |
| | | | List of parties receiving General Notice Letters in May and July, 1989 | Other | BSAI005414 | BSAI005415 | 2 | 126 | 10 |
| | | | Emergency Procedures - First Aid for Accidents Involving: Hydrocyanic Acid, Potassium Cyanide, and Sodium Cyanide; Emergency Response Plan - BHF; Draft of BHF NPL Site Contingency Plan for Drum Excavation | Other | BSAI005416 | BSAI005457 | 42 | 126 | 11 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|-------------|------|----------|
| Nishitani, Brian | 6/01/1992 | Shusterman, Robert | Letter denying request for amendments to Administrative Order | Correspondences | BSA1005588 | BSA1005589 | 2 | 126 | 26 |
| | | | | | BSA1005590 | BSA1005590 | 1 | 126 | 27 |
| | | | Location Map of BHF | Other | | | | | |
| | 6/00/1992 | | Superfund Response Alert | Other | BSA1005591 | BSA1005592 | 2 | 126 | 28 |
| Connery, Donna | 7/01/1992 | Nichols, Lisa | Memorandum of Understanding Regarding Scope of Work for Sampling Soils from Test Pits. | Memorandum | BSA1005593 | BSA1005594 | 2 | 126 | 29 |
| Shusterman, Robert | 7/21/1992 | Nichols, Lisa | Letter confirming information previously supplied | Correspondences | BSA1005595 | BSA1005596 | 2 | 126 | 30 |
| Nishitani, Brian | 10/22/1992 | Scangarella, Esq., Frank | Letter re: General Ceramics, Inc., National Beryllia Division; | Correspondences | BSA1005597 | BSA1005598 | 2 | 126 | 31 |
| | | | Right of Entry Form – DeBoer; Letter to Shusterman confirming USGS obtaining well water samples; Right of Entry Form – Pastore; Preliminary Assessment Survey; | Other | BSA1005599 | BSA1005640 | 42 | 126 | 32 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| Billings, Suzanne | 11/1/1988 | Krantz, Patricia Johnson | Letter enclosing draft Residential Sampling and Analysis Plan for BHF | Correspondences | BSA005641 | BSA005672 | 32 | 126 | 33 |
| | | | BHF Draft Report Attachment I: Source Documents 1001-1333 | Report | BSA005673 | BSA006036 | 364 | 127 | 01 |
| Mermuys, Sharon | 11/24/1992 | Martin-Banks, Joan | Ford Motor Company's response to EPA RFI | Other | BSA006037 | BSA006468 | 432 | 127 | 02 |
| | | | Interim Report II: 1-4(e) Response Summaries – Attachment I 6248-6575 (Southland Corp. Part 1) | Report | BSA006469 | BSA006796 | 328 | 128 | 01 |
| | | | Shipping Information (source unidentified) | Other | BSA006797 | BSA006860 | 64 | 128 | 02 |
| | | | Interim Report II: 104(e) Response Summaries – Attachment I: 6576-6761 (Southland Corp, Part 2) | Report | BSA006861 | BSA007044 | 184 | 128 | 03 |
| | | | Interim Report II: 104(e) Response Summaries Attachment I: 9033-9356 (CIBA-GEIGY Corp, Part 4) | Report | BSA007045 | BSA007369 | 325 | 129 | 01 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Interim Report II: 104(e) Response Summaries Attachment I: 8370-8769 (CIBA-GEIGY Corp, Part 2) | Report | BSA1007370 | BSA1007759 | 381 | 129 | 02 |
| | | | Documents from American Cyanamid in response to 104(e) request. | Other | BSA1007751 | BSA1007985 | 235 | 129 | 03 |
| | | | 104(e) responses from Ford New Holland, Sperry New Holland, Alumax (Howmet Aluminum) | Other | BSA1007986 | BSA1008120 | 135 | 130 | 01 |
| | | | Various documents pertaining to Sylvan Chemical Corporation, International Hydronics Corporation, Pastore Chevrolet, G. W. Apple & Sons, Austin Bros. Well Drilling, Axton Cross Company, and Products and Chemicals. | Other | BSA1008121 | BSA1008259 | 139 | 130 | 02 |
| | | | Ford New Holland's response to Peter Schaud's March 27, 1991 letter pertaining to Ford New Holland/Sperry New Holland. | Other | BSA1008260 | BSA1008461 | 202 | 130 | 03 |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1008462 | BSA1009300 | 839 | 131 | |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1009301 | BSA1010046 | 746 | 132 | |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-----|------|------|------|------|------|------|
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1010047 | BSA1010840 | 794 | 133 | |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1010841 | BSA1011558 | 718 | 134 | |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1011559 | BSA1011936 | 378 | 135 | |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1011937 | BSA1012723 | 787 | 136 | |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1012724 | BSA1013761 | 1038 | 137 | |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1013762 | BSA1014478 | 717 | 138 | |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA1014479 | BSA1015100 | 622 | 139 | |

printed: 10/27/2004

\\Pa_nt_server\shared\DATABА~1\9%access.db\R\OAH%~1\barbed\18\.mdb\Document Index - 1 Folder# Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|------------|-----------|--------------|------|----------|
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA015101 | BSA015563 | 463 | 140 | |
| | | | Documents received from EPA per DWP FOIA Request dated 3/10/99 | Other | BSA015564 | BSA016523 | 960 | 141 | |
| | | | Chicken Coop - Business Documents (Q, R, S) | | BSA016524 | BSA016677 | 154 | 142 | 01 |
| | | | Chicken Coop - IRS | | BSA016678 | BSA017036 | 359 | 142 | 02 |
| Corbin, Richard | 6/23/1997 | Martin-Banks, Joan | Letter enclosing transcripts for Suppression Hearing (7 days); Bench Opinion, and Changes in Pleas & Sentences | Correspondences | BSA017037 | BSA017037 | 1 | 143 | 01 |
| | 11/27/1977 | | Transcript from Suppression Hearing | Pleading | BSA017038 | BSA017159 | 122 | 143 | 02 |
| | 11/23/1977 | | Transcript from Suppression Hearing | Pleading | BSA017160 | BSA017323 | 164 | 143 | 03 |

printed:  10/27/2004

\\Fb_nt_server1\shared\DATABA~1\VHACcess.db\I(QAH07~1\Boerhead1\Vt.mdb\Document Index - 1
Folder8 Sort

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop files - Environmental Chemical Control Pleadings and miscellaneous documents. | Pleading | BSA019662 | BSA019871 | 210 | 146 | 04 |
| | | | Chicken Coop - A. D. Circuits | | BSA019872 | BSA019914 | 43 | 147 | 01 |
| | | | Chicken Coop - Advanced Environmental Tech. | | BSA019915 | BSA020068 | 154 | 147 | 02 |
| | | | Chicken Coop - Air Products and Chemicals | | BSA020069 | BSA020158 | 90 | 147 | 03 |
| | | | Chicken Coop - Allen Organ Company | | BSA020159 | BSA020164 | 6 | 147 | 04 |
| | | | Chicken Coop - American Nickeloid Company | | BSA020165 | BSA020167 | 3 | 147 | 05 |
| | | | Chicken Coop - American Smelting & Refining Co. | | BSA020168 | BSA020170 | 3 | 147 | 06 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | Chicken Coop - American Wood Preservers Institute. | | BSAI020171 | BSAI020177 | 7 | 147 | 07 |
| | | | Chicken Coop - Ametek Inc. | | BSAI020178 | BSAI020180 | 3 | 147 | 08 |
| | | | Chicken Coop - Andrew Glass Works | | BSAI020181 | BSAI020183 | 3 | 147 | 09 |
| | | | Chicken Coop - Ansley | | BSAI020184 | BSAI020317 | 134 | 147 | 10 |
| | | | Chicken Coop - Ashland | | BSAI020318 | BSAI020348 | 31 | 147 | 11 |
| | | | Chicken Coop - Betz Environmental | | BSAI020349 | BSAI020369 | 21 | 147 | 12 |
| | | | Chicken Coop - Bishop Tube Company | | BSAI020370 | BSAI020370 | 1 | 147 | 13 |

\\Pa_nt_server\shared\DATABA~1\WHAccess.db\HABHE~1\Backend\HB.mdb\Document Index - 1 Folders Sort

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop - Bonma Chemical Company, Inc. | | BSAI020371 | BSAI020375 | 5 | 147 | 14 |
| | | | Chicken Coop - Bostick South, Inc. | | BSAI020376 | BSAI020387 | 12 | 147 | 15 |
| | | | Chicken Coop - Brush Beryllium Corporation | | BSAI020388 | BSAI020393 | 6 | 147 | 16 |
| | | | Chicken Coop - Buckeye Fabric Finishing Company | | BSAI020394 | BSAI020411 | 18 | 147 | 17 |
| | | | Chicken Coop - Budd Company | | BSAI020412 | BSAI020438 | 27 | 147 | 18 |
| | | | Chicken Coop - Burroughs Corporation | | BSAI020439 | BSAI020441 | 3 | 147 | 19 |
| | | | Chicken Coop - Carpenter Technology | | BSAI020442 | BSAI020452 | 11 | 147 | 20 |

\\Pb_nt_server\share\eDATABA~1\VHAccess.db\B\IABHS~1\lvarbeat\l\B.mdb\Document Index - 1 Folder* Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop - Chemical Exchange Co. | | BSAI020456 | BSAI020462 | 7 | 147 | 21 |
| | | | Chicken Coop - Chem Fab Co. | | BSAI020463 | BSAI020470 | 8 | 147 | 22 |
| | | | Chicken Coop - Cincinnati Milacron | | BSAI020471 | BSAI020494 | 24 | 147 | 23 |
| | | | Chicken Coop - Circuits Inc. | | BSAI020495 | BSAI020495 | 1 | 147 | 24 |
| | | | Chicken Coop - Conversion Chemical Corp. | | BSAI020496 | BSAI020500 | 5 | 147 | 25 |
| | | | Chicken Coop - H. N. Crowder Jr. Company | | BSAI020501 | BSAI020508 | 8 | 147 | 26 |
| | | | Chicken Coop - Daily Corp. | | BSAI020509 | BSAI020509 | 1 | 147 | 27 |

printed: 10/23/2004

\\Ph_nt_server\shared\DATABA~1\VHAccess.db\BOARIH~1\Overhead D\0.mdb\Document Index - 1
1video8 Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | Chicken Coop - Delare Associates, Inc. | | BSA1020510 | BSA1020546 | 37 | 147 | 28 |
| | | | Chicken Coop - Degen, Arthur A. | | BSA1020547 | BSA1020551 | 5 | 147 | 29 |
| | | | Chicken Coop - Digitech | | BSA1020552 | BSA1020562 | 11 | 147 | 30 |
| | | | Chicken Coop - Drake Chemicals, Inc. | | BSA1020563 | BSA1020565 | 3 | 147 | 31 |
| | | | Chicken Coop - Ed Meth Industries | | BSA1020566 | BSA1020569 | 4 | 148 | 01 |
| | | | Chicken Coop - Ellwood Ivins Tube Company | | BSA1020570 | BSA1020575 | 6 | 148 | 02 |
| | | | Chicken Coop - Enjay Chemical Company | | BSA1020576 | BSA1020584 | 9 | 148 | 03 |

printed: 10/27/2004

\\P3_nt_server\shared\DATABA~1\Wildaccess.db\R\ARHIS~1\bloorlocal\lbh.mdb\Document Index - 1 Folder4_Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop - Equilease Corporation | | BSA\020585 | BSA\020613 | 29 | 148 | 04 |
| | | | Chicken Coop - Escambia Chemical Corporation | | BSA\020614 | BSA\020614 | 1 | 148 | 05 |
| | | | Chicken Coop - Exxon | | BSA\020615 | BSA\020618 | 4 | 148 | 06 |
| | | | Chicken Coop - Fine Grinding Corporation | | BSA\020619 | BSA\020621 | 3 | 148 | 07 |
| | | | Chicken Coop - Flemington Block & Supply Co. | | BSA\020622 | BSA\020627 | 6 | 148 | 08 |
| | | | Chicken Coop - Flexible Circuits, Inc. | | BSA\020628 | BSA\020633 | 6 | 148 | 09 |
| | | | Chicken Coop - FMC Corporation | | BSA\020634 | BSA\020639 | 6 | 148 | 10 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-----|------|------|------|------|------|------|
| | | | Chicken Coop - General Electric Company | | BSA1020640 | BSA1020645 | 6 | 148 | 11 |
| | | | Chicken Coop - General Motors Corporation | | BSA1020646 | BSA1020648 | 3 | 148 | 12 |
| | | | Chicken Coop - George A. Eikenbrach Co. | | BSA1020649 | BSA1020696 | 48 | 148 | 13 |
| | | | Chicken Coop - GTE Sylvania Incorporated. | | BSA1020697 | BSA1020708 | 12 | 148 | 14 |
| | | | Chicken Coop - Heath Bath Corp. | | BSA1020709 | BSA1020711 | 3 | 148 | 15 |
| | | | Chicken Coop - Heil Equip. Co. | | BSA1020712 | BSA1020718 | 7 | 148 | 16 |
| | | | Chicken Coop - Hunterdon Industrial Gases | | BSA1020719 | BSA1020728 | 10 | 148 | 17 |

*printed: 10/27/2004*

*\\Pa_nt_server1\shared\DATABA~1\VBAccess.db/BJABHE~1/fbserviad 1/8.mdb\Document Index - 1 b/older' Sort*

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|-------------|------|----------|
| | | | Chicken Coop - IBM | | BSA1020729 | BSA1020779 | 51 | 148 | 18 |
| | | | Chicken Coop - Industrial Circuits | | BSA1020780 | BSA1020781 | 2 | 148 | 19 |
| | | | Chicken Coop - International Hydronics Corp. | | BSA1020782 | BSA1020803 | 22 | 148 | 20 |
| | | | Chicken Coop - Jakubowski Stanley | | BSA1020804 | BSA1020811 | 8 | 148 | 21 |
| | | | Chicken Coop - Jonas | | BSA1020812 | BSA1020817 | 6 | 148 | 22 |
| | | | Chicken Coop - Joseph Bancroft & Sons | | BSA1020818 | BSA1020819 | 2 | 148 | 23 |
| | | | Chicken Coop - Kaiser Agricultural Chemicals | | BSA1020820 | BSA1020842 | 23 | 148 | 24 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop - Kerr McGee Chemical | | BSA1020843 | BSA1020856 | 14 | 148 | 25 |
| | | | Chicken Coop - LaPointe | | BSA1020857 | BSA1020868 | 12 | 148 | 26 |
| | | | Chicken Coop - Lawler Company | | BSA1020869 | BSA1020873 | 5 | 148 | 27 |
| | | | Chicken Coop - Lee Alderuccio and Associates | | BSA1020874 | BSA1020874 | 1 | 148 | 28 |
| | | | Chicken Coop - Leeds & Northrup Co. | | BSA1020875 | BSA1020886 | 12 | 148 | 29 |
| | | | Chicken Coop - Lehigh Valley Chemical Co. | | BSA1020887 | BSA1029901 | 15 | 148 | 30 |
| | | | Chicken Coop - Luria Brothers & Company, Inc. | | BSA1020902 | BSA1020903 | 2 | 148 | 31 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop - Merck Sharp & Dohme | | BSA020904 | BSA020906 | 3 | 148 | 32 |
| | | | Chicken Coop - State of Minnesota | | BSA020907 | BSA020909 | 3 | 148 | 33 |
| | | | Chicken Coop - Mohawk Data Science | | BSA020910 | BSA020912 | 3 | 148 | 34 |
| | | | Chicken Coop - NCR The National Cash Register Company | | BSA020913 | BSA020916 | 4 | 149 | 01 |
| | | | Chicken Coop - Naval Air Development Center | | BSA020917 | BSA020917 | 1 | 149 | 02 |
| | | | Chicken Coop - National Wood Preservers, Inc. | | BSA020918 | BSA020928 | 11 | 149 | 03 |
| | | | Chicken Coop - New Yorker Peters Corporation | | BSA020929 | BSA020936 | 8 | 149 | 04 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | Chicken Coop - North Carolina Department of Motor Vehicles | | BSA1020937 | BSA1020941 | 5 | 149 | 05 |
| | | | Chicken Coop - Occidental Chemical Company | | BSA1020942 | BSA1020947 | 6 | 149 | 06 |
| | | | Chicken Coop - Oil Paint & Drug Reporter | | BSA1020948 | BSA1020950 | 3 | 149 | 07 |
| | | | Chicken Coop - Ortho-Raritan | | BSA1020951 | BSA1020951 | 1 | 149 | 08 |
| | | | Chicken Coop - Park Chemical Company, Inc. | | BSA1020952 | BSA1020954 | 3 | 149 | 09 |
| | | | Chicken Coop - Pastore Chevrolet | | BSA1020955 | BSA1020956 | 2 | 149 | 10 |
| | | | Chicken Coop - Commonwealth of Pennsylvania | | BSA1020957 | BSA1020957 | 1 | 149 | 11 |

\\\\Ps_nt_server\\shared\\DATABA~1\\FHAccess.db\\QAHHI5~1\\backend\\10b.mdb\\Document Index - 1 Folder/8_Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop - Philco Ford Corporation | | BSA020958 | BSA020970 | 13 | 149 | 12 |
| | | | Chicken Coop - Public Service Electric & Gas | | BSA020971 | BSA020971 | 1 | 149 | 13 |
| | | | Chicken Coop - Pittsburgh Testing Laboratory | | BSA020972 | BSA020973 | 2 | 149 | 14 |
| | | | Chicken Coop - Penwalt Corporation | | BSA020974 | BSA021015 | 42 | 149 | 15 |
| | | | Chicken Coop - Philadelphia Rust Proof Co. | 021018 | BSA021016 | BSA021017 | 2 | 149 | 16 |
| | | | Chicken Coop - Phillips & Jacobs | | BSA021018 | BSA021019 | 2 | 149 | 17 |
| | | | Chicken Coop - Prince Mfg. Company | | BSA021020 | BSA021023 | 4 | 149 | 18 |

printed: 10/27/2004

\\PA_nt_server\shared\OATTBA~1\VPHAccess.db\02ARIH5~1\Boettwed DB.mdb\Document Index - 1 Folder\8 Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | Chicken Coop - Proctor & Gamble Company | | BSA/021024 | BSA/021054 | 31 | 149 | 19 |
| | | | Chicken Coop - Pyramid Chemical Sales Company | | BSA/021055 | BSA/021058 | 4 | 149 | 20 |
| | | | Chicken Coop - Sanders | | BSA/021059 | BSA/021112 | 54 | 149 | 21 |
| | | | Chicken Coop - Sylvan Chemical | | BSA/021113 | BSA/021176 | 64 | 149 | 22 |
| | | | Chicken Coop - Tenneco Chemicals, Inc. | | BSA/021177 | BSA/021177 | 1 | 149 | 23 |
| | | | Chicken Coop - Tube Methods, Inc. | | BSA/021178 | BSA/021178 | 1 | 149 | 24 |
| | | | Chicken Coop - UOP, Inc. | | BSA/021179 | BSA/021188 | 10 | 149 | 25 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | Chicken Coop - U.S. Gauge | | BSA/021189 | BSA/021190 | 2 | 149 | 26 |
| | | | Chicken Coop - Union Carbide Corporation | | BSA/021191 | BSA/021192 | 2 | 149 | 27 |
| | | | Chicken Coop - Vicks Mfg. Co. | | BSA/021193 | BSA/021193 | 1 | 149 | 28 |
| | | | Chicken Coop - Miscellaneous Documents | | BSA/021194 | BSA/021218 | 25 | 150 | 01 |
| | | | Chicken Coop - ITT-USTS | | BSA/021219 | BSA/021227 | 9 | 150 | 02 |
| | | | Chicken Coop - IRS (Misc) | | BSA/021228 | BSA/021268 | 41 | 150 | 03 |
| | | | Chicken Coop - Commonwealth of Pennsylvania Department of Environmental Resources | | BSA/021269 | BSA/021338 | 70 | 150 | 04 |

printed: 10/27/2004

\\Pa_nt_server1\shared\DATABi4e4\VHAccess db\R(xHHE~1\Boothead1\R.mdb\Document Index - 1 Folder! Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RVW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop - Environmental Chemical Control, Inc. | | BSAI021339 | BSAI021342 | 4 | 150 | 05 |
| | | | Chicken Coop - State of North Carolina, Division of Motor Vehicles | | BSAI021343 | BSAI021349 | 7 | 150 | 06 |
| | | | Chicken Coop - Harold B. Vikoren (invoices - legal services) | | BSAI021350 | BSAI021353 | 4 | 150 | 07 |
| | | | Chicken Coop - Bridgeton Township, Bucks County | | BSAI021354 | BSAI021369 | 16 | 150 | 08 |
| | | | Chicken Coop - Statement of Mortgage | | BSAI021370 | BSAI021370 | 1 | 150 | 09 |
| | | | Chicken Coop - Real Estate Agreement dated 7/8/66 | | BSAI021371 | BSAI021375 | 5 | 150 | 10 |
| | | | Chicken Coop - Insurance Policies/Premiums/Invoices | | BSAI021376 | BSAI021434 | 59 | 150 | 11 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Chicken Coop - R.E.D. Inc. | | BSA021435 | BSA021448 | 14 | 150 | 12 |
| | | | Chicken Coop - Hydrotics Corporation | | BSA021449 | BSA021492 | 44 | 150 | 13 |
| | | | Chicken Coop - Miscellaneous Financial Information; Finance Statements; Ledger Sheets | | BSA021493 | BSA021570 | 78 | 150 | 14 |
| | | | Chicken Coop - Payroll Information; Bank Statements; Time Cards | | BSA021571 | BSA021728 | 158 | 150 | 15 |
| | | | Chicken Coop - Bates labels (copy) | | BSA021729 | BSA021759 | 31 | 150 | 16 |
| | | | Chicken Coop - Echo Incorporated Price Sheets (COP-TEN) | | BSA021760 | BSA021807 | 48 | 150 | 17 |
| | | | Chicken Coop - Cash Receipts-Purchases | | BSA021808 | BSA021872 | 65 | 150 | 18 |

\\Pa_nt_server1\shared\DATABA~1\WDAccess.db\0\0\ARFIC~1\Practical\HLmdb\Document Index - 1 Folder" Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-----|-----|-----|-----|-----|-----|-----|
| | | | Chicken Coop - North Carolina Department of Water & Air Resources | | BSAI021873 | BSAI022050 | 178 | 150 | 19 |
| | | | Chicken Coop - North Carolina - 1971 | Other | BSAI022051 | BSAI022332 | 282 | 151 | 01 |
| | | | Chicken Coop - Technical Data Manuals | Other | BSAI022333 | BSAI022880 | 548 | 151 | 02 |
| | | | PRP Documents - Advanced Environmental Technology Corp. | Other | BSAI022881 | BSAI023372 | 492 | 152 | 01 |
| | | | PRP Documents - AT&T Corp (Western Electric Company, Inc.) | Other | BSAI023373 | BSAI023418 | 46 | 152 | 02 |
| | | | PRP Documents - Air Products - Chicken Coop | Other | BSAI023419 | BSAI023536 | 118 | 152 | 03 |
| | | | PRP Documents - Air Products - PHKS | Other | BSAI023537 | BSAI023544 | 8 | 152 | 04 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - Air Products - MLB | Other | BSAI023545 | BSAI023547 | 3 | 152 | 05 |
| | | | PRP Documents - Air Products and Chemicals, Inc. - 10/26/99 FOIA Response Documents | Other | BSAI023548 | BSAI023551 | 4 | 152 | 06 |
| | | | PRP Documents - Air Products & Chemicals, Inc. | Other | BSAI023552 | BSAI023599 | 48 | 152 | 07 |
| | | | PRP Documents - Allied Signal - PHKS | Other | BSAI023600 | BSAI023604 | 5 | 152 | 08 |
| | | | PRP Documents - Allied Signal - MLB | Other | BSAI023605 | BSAI023607 | 3 | 152 | 09 |
| | | | PRP Documents - Allied Signal: 10/26/99 FOIA Response Documents | Other | BSAI023608 | BSAI023612 | 5 | 152 | 10 |
| | | | PRP Documents - Allied Signal, Inc. (Allied Chemical Corp.) | Other | BSAI023613 | BSAI023639 | 27 | 152 | 11 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW# | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|-----|----------|
| | | | PRP Documents - Alpha Metals: 10/26/99 FOIA Response Documents | Other | BSAI023640 | BSAI023652 | 13 | | 12 |
| | | | PRP Documents - Alpha Metals | Other | BSAI023653 | BSAI023655 | 3 | 152 | 13 |
| | | | PRP Documents - American Cyanamid Co./Cytec Industries, Inc. | Other | BSAI023656 | BSAI023871 | 216 | 153 | 01 |
| | | | PRP Documents - Ametek, Inc. | Other | BSAI023872 | BSAI023888 | 17 | 153 | 02 |
| | | | PRP Documents - Ametek Inc.: 10/26/99 FOIA Response Documents | Other | BSAI023889 | BSAI023889 | 1 | 153 | 03 |
| | | | PRP Documents - Ametek - Chicken Coop | Other | BSAI023890 | BSAI023892 | 3 | 153 | 04 |
| | | | PRP Documents - Andrews Glass Co. - Chicken Coop | Other | BSAI023893 | BSAI023895 | 3 | 153 | 05 |

\\Pa_nt_server1\shared\DATABA~1\PROcess.db\REALTIME~1\barload DB.mdb\Document Index - 1 Folder' Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - Andrews Glass Co., Inc. (Andrews Glass Works/Fischer & Porter Co.) | Other | BSAI023896 | BSAI023909 | 14 | 153 | 06 |
| | | | PRP Documents - Ashland Chemical Co. | Other | BSAI023910 | BSAI024391 | 482 | 153 | 07 |
| | | | PRP Documents - American Nickeloid Co. | Other | BSAI024392 | BSAI024414 | 23 | 153 | 08 |
| | | | PRP Documents - Babcock & Wilcox - PHKS | Other | BSAI024415 | BSAI024417 | 3 | 154 | 01 |
| | | | PRP Documents - Babcock & Wilcox 10/26/99 FOIA Response documents | Other | BSAI024418 | BSAI024419 | 2 | 154 | 02 |
| | | | PRP Documents - The Babcock & Wilcox Company - EPA | Other | BSAI024420 | BSAI024425 | 6 | 154 | 03 |
| | | | PRP Documents - Bethlehem Steel 10/26/99 FOIA Response Documents | Other | BSAI024426 | BSAI024426 | 1 | 154 | 04 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|-------------|------|----------|
| | | | PRP Documents - Bethlehem Steel | Other | BSA1024427 | BSA1024440 | 14 | 154 | 05 |
| | | | PRP Documents - Bishop Tube Co.: 10/26/99 FOIA Response Documents | Other | BSA1024441 | BSA1024441 | 1 | 154 | 06 |
| | | | PRP Documents - Bishop Tube - Chicken Coop | Other | BSA1024442 | BSA1024442 | 1 | 154 | 07 |
| | | | PRP Documents - Bishop Tube Company | Other | BSA1024443 | BSA1024453 | 11 | 154 | 08 |
| | | | PRP Documents - Bostick South (Emhart Corp) | Other | BSA1024454 | BSA1024971 | 518 | 154 | 09 |
| | | | PRP Documents - Buckeye Fabric - Chicken Coop | Other | BSA1024972 | BSA1024998 | 27 | 154 | 10 |
| | | | PRP Documents - Buckeye Fabric Finishers, Inc. | Other | BSA1024999 | BSA1025015 | 17 | 154 | 11 |

printed: 10/27/2004

printed: 10272004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-----|------|------|------|------|------|------|
| | | | PRP Documents - Browning Ferris Industries/Browning-Ferris, Inc. | Other | BSA1025016 | BSA1025025 | 10 | | 12 |
| | | | PRP Documents - Brush Wellman | Other | BSA1025026 | BSA1025053 | 28 | | 13 |
| | | | PRP Documents - Boarhead Corp. | Other | BSA1025054 | BSA1025168 | 115 | | 14 |
| | | | PRP Documents - Carpenter Technology Corp. | Other | BSA1025169 | BSA1025238 | 70 | | 15 |
| | | | PRP Documents - Ciba Geigy | Other | BSA1025239 | BSA1026603 | 1365 | | 155 |
| | | | PRP Documents - Ciba Geigy | Other | BSA1026604 | BSA1027305 | 702 | | 156 |
| | | | PRP Documents - Ciba Geigy | Other | BSA1027306 | BSA1028013 | 708 | | 157 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - Ciba Geigy | Other | BSA1028014 | BSA1028712 | 699 | 158 | |
| | | | PRP DOCUMENTS - Chemical Leaman Tank Lines, Inc.; 10-26-99 FOIA Response Documents | Other | BSA1028713 | BSA1028715 | 3 | 159 | 01 |
| | | | PRP DOCUMENTS - Chemical Leaman tank Lines, Inc. | Other | BSA1028716 | BSA1028719 | 4 | 159 | 02 |
| | | | PRP DOCUMENTS - ChemFab Corp. | Other | BSA1028720 | BSA1028760 | 41 | 159 | 03 |
| | | | PRP DOCUMENTS - Chemical Exchange Indus. - Chicken Coop | Other | BSA1028761 | BSA1028763 | 3 | 159 | 04 |
| | | | PRP DOCUMENTS - Chemical Exchange Co. | Other | BSA1028764 | BSA1028780 | 17 | 159 | 05 |
| | | | PRP DOCUMENTS - Chem Link/Chem Linc; 10-26-99 FOIA Response Documents. | Other | BSA1028781 | BSA1028782 | 2 | 159 | 06 |

\\\\Pa_nt_server\tahoreI\DATABA~I\VBIAccess.db/tl/AHIFC~I/theoletal1/ll.mdbI/Document Index - 1 Folder# Sort

| From | Date | To | Description | Document Type | Reg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP DOCUMENTS - Chem-Lin Company | Other | BSA1028783 | BSA1028787 | 5 | 159 | 07 |
| | | | PRP DOCUMENTS - Ortho/Chevron - Chicken Coop | Other | BSA1028788 | BSA1028788 | 1 | 159 | 08 |
| | | | PRP DOCUMENTS - Chevron Chemical Company (Ortho Agricultural Chemical Div.) | Other | BSA1028789 | BSA1028813 | 25 | 159 | 09 |
| | | | PRP DOCUMENTS - Cincinnati Milacron: 10-26-99 FOIA Response Documents. | Other | BSA1028814 | BSA1028814 | 1 | 159 | 10 |
| | | | PRP DOCUMENTS - Cincinnati Milacron - Chicken Coop. | Other | BSA1028815 | BSA1028838 | 24 | 159 | 11 |
| | | | PRP DOCUMENTS - Cincinnati Milacron Inc. - EPA | Other | BSA1028839 | BSA1028875 | 37 | 159 | 12 |
| | | | PRP DOCUMENTS - CW Industries | Other | BSA1028876 | BSA1028888 | 13 | 159 | 13 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP DOCUMENTS - Dalco Industries: 10-26-99 FOIA Response Documents. | Other | BSA/028889 | BSA/028890 | 2 | 159 | 14 |
| | | | PRP DOCUMENTS - Dalco Industries, Ltd. | Other | BSA/028891 | BSA/028901 | 11 | 159 | 15 |
| | | | PRP DOCUMENTS - Decision Data, Inc. | Other | BSA/028902 | BSA/028916 | 15 | 159 | 16 |
| | | | PRP DOCUMENTS - Defense Logistics Agency/Defense General Supply Center. | Other | BSA/028917 | BSA/029057 | 141 | 159 | 17 |
| | | | PRP DOCUMENTS - Manfred DeReval, Jr. | Other | BSA/029058 | BSA/029065 | 8 | 159 | 18 |
| | | | PRP DOCUMENTS - Manfred DeReval, Sr. | Other | BSA/029066 | BSA/029091 | 26 | 159 | 19 |
| | | | PRP DOCUMENTS - DeReval Chemical - PHRS | Other | BSA/029092 | BSA/029103 | 12 | 159 | 20 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP DOCUMENTS - DeRoyal Chemical Co. | Other | BSA029104 | BSA029139 | 36 | 159 | 21 |
| | | | PRP DOCUMENTS - Diaz Chemical Corp. | Other | BSA029140 | BSA029302 | 163 | 159 | 22 |
| | | | PRP DOCUMENTS - DuPont: 10-26-99 FOIA Response Documents. | Other | BSA029303 | BSA029303 | 1 | 159 | 23 |
| | | | PRP DOCUMENTS - DuPont - Chicken Coop. | Other | BSA029304 | BSA029311 | 8 | 159 | 24 |
| | | | PRP DOCUMENTS - E. I. Du Pont de Nemours and Co. | Other | BSA029912 | BSA029933 | 22 | 159 | 25 |
| | | | PRP DOCUMENTS - Dow Chemical: 10-26-99 FOIA Response Documents. | Other | BSA029934 | BSA029935 | 2 | 159 | 26 |
| | | | PRP DOCUMENTS - DOW Chemical Co. | Other | BSA029936 | BSA029944 | 9 | 159 | 27 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP DOCUMENTS - Dow Chemical - Chicken Coop | Other | BSAI029545 | BSAI029372 | 28 | 159 | 28 |
| | | | PRP DOCUMENTS - Eastman Kodak Company. | Other | BSAI029373 | BSAI029441 | 69 | 160 | 01 |
| | | | PRP DOCUMENTS - Etna Products: 10-26-99 FOIA Response Documents. | Other | BSAI029442 | BSAI029442 | 1 | 160 | 02 |
| | | | PRP DOCUMENTS - Etna Products, Inc. | Other | BSAI029443 | BSAI029459 | 17 | 160 | 03 |
| | | | PRP DOCUMENTS - FMC - PHKS. | Other | BSAI029460 | BSAI029463 | 4 | 160 | 04 |
| | | | PRP DOCUMENTS - FMC Corp - Chicken Coop. | Other | BSAI029464 | BSAI029469 | 6 | 160 | 05 |
| | | | PRP DOCUMENTS - FMC Corporation. | Other | BSAI029470 | BSAI029496 | 27 | 160 | 06 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP DOCUMENTS - Flexible Circuits, Inc. | Other | BSA029497 | BSA029522 | 26 | 160 | 07 |
| | | | PRP DOCUMENTS - Fuji Hunt Photographic Chemicals, Inc. | Other | BSA029523 | BSA029544 | 22 | 160 | 08 |
| | | | PRP DOCUMENTS - Elf Atochem North America (Penwalt Corp) | Other | BSA029454 | BSA029609 | 156 | 160 | 10 |
| | | | PRP DOCUMENTS - Elf Atochem/Penwalt: 10-26-99 FOIA Response Documents. | Other | BSA029610 | BSA029681 | 72 | 160 | 11 |
| | | | PRP DOCUMENTS - Elf Atochem North America Inc. (Penwalt Corp.) - EPA. | Other | BSA029682 | BSA029815 | 134 | 160 | 12 |
| | | | PRP DOCUMENTS - Elf Atochem - PHKS. | Other | BSA029816 | BSA029842 | 27 | 160 | 13 |
| | | | PRP DOCUMENTS - Penwalt - Chicken Coop. | Other | BSA029843 | BSA029882 | 40 | 160 | 14 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW# | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP DOCUMENTS - Eastman Kodak: 10-26-99 FOIA Response Documents. | Other | BSAD29883 | BSAD29885 | 3 | 160 | 15 |
| | | | PRP DOCUMENTS - Henkel corporation (Diamond Shamrock/Oxy Process Chemicals Inc/Henkel Process Chemicals Inc.) | Other | BSAD29886 | BSAD29892 | 7 | 160 | 16 |
| | | | Folder is empty | | | | | 160 | 9 |
| | | | PRP Documents - NVF Company | Other | BSAD29893 | BSAD30504 | 612 | 161 | 01 |
| | | | PRP Documents - GAF: 10/26/99 FOIA Response Documents | Other | BSAD30505 | BSAD30505 | 1 | 162 | 01 |
| | | | PRP Documents - GAF Corporation | Other | BSAD30506 | BSAD30823 | 318 | 162 | 02 |
| | | | PRP Documents - Globe Disposal Service | Other | BSAD30824 | BSAD30848 | 25 | 162 | 03 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP Documents - General Electric Co. 10/26/99 FOIA Response Documents | Other | BSA1030849 | BSA1030849 | 1 | 162 | 04 |
| | | | PRP Documents - General Electric Power Systems (Knolls Atomic Power Laboratory) | Other | BSA1030850 | BSA1030863 | 14 | 162 | 05 |
| | | | PRP Documents - General Motors - Chicken Coop | Other | BSA1030864 | BSA1030867 | 4 | 162 | 06 |
| | | | PRP Documents - Harry Miller Corporation | Other | BSA1030868 | BSA1030876 | 9 | 162 | 07 |
| | | | PRP Documents - Harry Miller Corp. 10/26/99 FOIA Response Documents | Other | BSA1030877 | BSA1030877 | 1 | 162 | 08 |
| | | | PRP Documents - Heatbath Corporation | Other | BSA1030878 | BSA1030909 | 32 | 162 | 09 |
| | | | PRP Documents - Heatbath - Chicken Coop | Other | BSA1030910 | BSA1030912 | 3 | 162 | 10 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP Documents - Heatbath: 10/26/69 FOIA Response Documents. | Other | BSA1030913 | BSA1030913 | 1 | 162 | 11 |
| | | | PRP Documents - Handy & Harmon Tube Co. Inc. Also include The Babcock & Wilcox Company and Cincinnati Milacron Inc. | Other | BSA1030914 | BSA1030958 | 45 | 162 | 12 |
| | | | PRP Documents - Henkle/Diamond Shamrock - Chicken Coop | Other | BSA1030959 | BSA1030965 | 7 | 162 | 13 |
| | | | PRP Documents - Hoffman-LaRoche, Inc. | Other | BSA1030966 | BSA1030973 | 8 | 162 | 14 |
| | | | PRP Documents - IBM - PHKS | Other | BSA1030974 | BSA1030982 | 9 | 162 | 15 |
| | | | PRP Documents - IBM - Chicken Coop | Other | BSA1030983 | BSA1031039 | 57 | 162 | 16 |
| | | | PRP Documents - IBM | Other | BSA1031040 | BSA1031072 | 33 | 162 | 17 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - IBM - EPA | Other | BSA031073 | BSA031104 | 32 | 162 | 18 |
| | | | PRP Documents - IBM: 10/26/99 FOIA Response Documents | Other | BSA031105 | BSA031107 | 3 | 162 | 19 |
| | | | PRP Documents - ICI: 10/26/99 FOIA Response Documents | Other | BSA031108 | BSA031109 | 2 | 162 | 20 |
| | | | PRP Documents - ICI Americas, Inc. | Other | BSA031110 | BSA031121 | 12 | 162 | 21 |
| | | | PRP Documents - International Business Machine: 10/26/99 FOIA Response Documents | Other | BSA031122 | BSA031122 | 1 | 162 | 22 |
| | | | PRP Documents - J. T. Baker, Inc. | Other | BSA031123 | BSA031127 | 5 | 163 | 01 |
| | | | PRP Documents - Jonas, Inc. | Other | BSA031128 | BSA031135 | 8 | 163 | 02 |

printed: 10/27/2004

\\\Pa_nt_server\shared\DATABA~1\FH\access.db\0\DATHIS~1\backned\138.mdb\Document Index - 1 Folder\1 Sort

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-----|-----|-----|-----|-----|-----|-----|
| | | | PRP Documents - Marvin Jonas, Inc. | Other | BSA031136 | BSA031141 | 6 | 163 | 03 |
| | | | PRP Documents - Kawecki-Berylco Industries, Inc. | Other | BSA031142 | BSA031144 | 3 | 163 | 04 |
| | | | PRP Documents - Keystone Excavating Company, Inc. | Other | BSA031145 | BSA031176 | 32 | 163 | 05 |
| | | | PRP Documents - Knolls Atomic Power Laboratory Inc./Locked Martin Corp. (General Electric Company) | Other | BSA031177 | BSA031179 | 3 | 163 | 06 |
| | | | PRP Documents - Leeds Northrup - Chicken Coop | Other | BSA031180 | BSA031185 | 6 | 163 | 07 |
| | | | PRP Documents - Leeds & Northrup Company | Other | BSA031186 | BSA031202 | 17 | 163 | 08 |
| | | | PRP Documents - Lockheed Martin Corporation/Lockheed Martin Tactical Systems, Inc. (Philco Ford) | Other | BSA031203 | BSA031215 | 13 | 163 | 09 |

\\Pa_nt_server1\shared\DATABA~1\978Access.db\80ARHS~1\Bucke05d\1\h.mdb\Document Index - 1 Folder\" Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP Documents - Lucent Technologies (Western Electric Co.) | Other | BSA/031216 | BSA/031330 | 115 | 163 | 10 |
| | | | PRP Documents - M. Potarec Inc. | Other | BSA/031331 | BSA/031346 | 16 | 163 | 11 |
| | | | PRP Documents - Matlack Transportation Inc. | Other | BSA/031347 | BSA/031351 | 5 | 163 | 12 |
| | | | PRP Documents - Merck/Sharp & Dome - Chicken Coop | Other | BSA/031352 | BSA/031352 | 1 | 163 | 13 |
| | | | PRP Documents - Merck & Co., Inc. (Merck Sharp & Dohme) | Other | BSA/031353 | BSA/031365 | 13 | 163 | 14 |
| | | | PRP Documents - Mobil Oil Corporation | Other | BSA/031366 | BSA/031383 | 18 | 163 | 15 |
| | | | PRP Documents - Mobil Oil - Chicken Coop | Other | BSA/031384 | BSA/031384 | 1 | 163 | 16 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|----|---------------|------------|-----------|--------------|------|----------|
| | | | PRP Documents - Mobil Oil Corporation: 10/26/99 FOIA Response Documents. | Other | BSAI031385 | BSAI031403 | 19 | 163 | 17 |
| | | | PRP Documents - Monsanto/Solaris - Chicken Coop | Other | BSAI031404 | BSAI031409 | 6 | 163 | 18 |
| | | | PRP Documents - Monsanto/Solaris: 10/26/99 FOIA Response Documents. | Other | BSAI031410 | BSAI031426 | 17 | 163 | 19 |
| | | | PRP Documents - Monsanto Company (The Solaris Group/Chevron Chemical Company/Ortho) | Other | BSAI031427 | BSAI031441 | 15 | 163 | 20 |
| | | | PRP Documents - Multi Layer Corp. | Other | BSAI031442 | BSAI031442 | 1 | 163 | 21 |
| | | | PRP Documents - NCR Corp. | Other | BSAI031443 | BSAI031920 | 478 | 163 | 22 |
| | | | PRP Documents - Ford Motor Company | Other | BSAI031921 | BSAI032409 | 489 | 164 | 01 |

printed: 10/27/2004

\\Po_nt_server1\share\DATABA~1\VPIAccess.db\OARHE~1\bacrhead10k.mdb\Document Index - 1 Folder' Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP Documents - NVF - PHKS | Other | BSA/032410 | BSA/032428 | 19 | 165 | 01 |
| | | | PRP Documents - NVF: 10-26-99 FOIA Response Documents. | Other | BSA/032429 | BSA/032430 | 2 | 165 | 02 |
| | | | PRP Documents - Department of Navy (Naval Air Development Center) | Other | BSA/032431 | BSA/032486 | 56 | 165 | 03 |
| | | | PRP Documents - Worthington Steel - Malvern (National Rolling Mills) | Other | BSA/032487 | BSA/032515 | 29 | 165 | 04 |
| | | | PRP Documents - National Rolling Mills, Inc. | Other | BSA/032516 | BSA/032532 | 17 | 165 | 05 |
| | | | PRP Documents - NRM Investment Company (National Rolling Mills) | Other | BSA/032533 | BSA/032544 | 12 | 165 | 06 |
| | | | NYP Corp. 10-26-99 FOIA Response Documents. | Other | BSA/032545 | BSA/032545 | 1 | 165 | 07 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP Documents - NYP New Yorker Peters - Chicken Coop | Other | BSA/032546 | BSA/032557 | 12 | 165 | 08 |
| | | | PRP Documents - NYP Corp. (New York Peters Corp.) | Other | BSA/032558 | BSA/032586 | 29 | 165 | 09 |
| | | | PRP Documents - Occidental Chem. - Chicken Coop. | Other | BSA/032587 | BSA/032598 | 12 | 165 | 10 |
| | | | PRP Documents - OxyChem/Occidental Chemical Corporation (Delaware Plastics) | Other | BSA/032599 | BSA/032612 | 14 | 165 | 11 |
| | | | PRP Documents - Olin Hunt Specialty Products Inc. (Philip A. Hunt Chemical Corp.) | Other | BSA/032613 | BSA/032626 | 24 | 165 | 12 |
| | | | PRP Documents - Optical Scanning Corp. | Other | BSA/032637 | BSA/032637 | 1 | 165 | 13 |
| | | | PRP Documents - Pennsbury Coatings Corp. | Other | BSA/032638 | BSA/032638 | 1 | 165 | 14 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|------------|-----------|--------------|------|----------|
| | | | PRP Documents - Philadelphia Rust Proof: 10-26-99 FOIA Response Documents | Other | BSA/032639 | BSA/032639 | 1 | 165 | 15 |
| | | | PRP Documents - Phila. Rust Proof - Chicken Coop | Other | BSA/032640 | BSA/032646 | 7 | 165 | 16 |
| | | | PRP Documents - Philadelphia Rust Proof Co. | Other | BSA/032647 | BSA/032661 | 15 | 165 | 17 |
| | | | PRP Documents - Philco Ford Corporation (folder is empty) | | | | 0 | 165 | 18 |
| | | | PRP Documents - Plymouth Tube Company, Inc. (Ellwood Ivins Plant) | Other | BSA/032662 | BSA/032713 | 52 | 165 | 19 |
| | | | PRP Documents - Philips Consumer Electronics Co./Magnavox Company | Other | BSA/032714 | BSA/032718 | 5 | 165 | 20 |
| | | | PRP Documents - Powers Truck Service: 10-26-99 FOIA Response Documents. | Other | BSA/032719 | BSA/032720 | 2 | 165 | 21 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - Powers Truck Service, Inc. | Other | BSA\032721 | BSA\032732 | 12 | 165 | 22 |
| | | | PRP Documents - Princeton Sewer Operating Committee | Other | BSA\032733 | BSA\032757 | 25 | 165 | 23 |
| | | | PRP Documents - Proctor & Gamble (Vicks) - Chicken Coop | Other | BSA\032758 | BSA\032789 | 32 | 165 | 24 |
| | | | PRP Documents - Proctor & Gamble (Vicks) 10-26-99 FOIA Response Documents. | Other | BSA\032790 | BSA\032790 | 1 | 165 | 25 |
| | | | PRP Documents - Proctor & Gamble Manufacturing Co./Vicks Manufacturing Company | Other | BSA\032791 | BSA\032863 | 73 | 165 | 26 |
| | | | PRP Documents - Pro Tos Corp. (folder is empty) | | | | 0 | 165 | 27 |
| | | | PRP Documents - Quaker Chemical Co. | Other | BSA\032864 | BSA\032875 | 12 | 165 | 28 |

\\Pa_nt_server\shared\DATABASE\DTAccess.db\02\HHS-1\boathead 1\b.mdb\Document Index - 1
Folder\ Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - Quantel Corp. (Mohawk Data Sciences Corp.) | Other | BSA1032876 | BSA1032893 | 18 | 165 | 29 |
| | | | PRP Documents - Quiktime Design & Manufacturing Co. | Other | BSA1032894 | BSA1032920 | 27 | 165 | 30 |
| | | | PRP Documents - RCA | Other | BSA1032921 | BSA1032943 | 23 | 165 | 31 |
| | | | PRP Documents - Rahns Specialty Metals, Inc. (Techalloy Co., Inc.) | Other | BSA1032944 | BSA1032977 | 34 | 165 | 32 |
| | | | PRP Documents - Raytheon - PHKS | Other | BSA1032978 | BSA1032981 | 4 | 165 | 33 |
| | | | PRP Documents - Raytheon. 10-26-99 FOIA Response Documents. | Other | BSA1032982 | BSA1032982 | 1 | 165 | 34 |
| | | | PRP Documents - Raytheon Company | Other | BSA1032983 | BSA1032989 | 7 | 165 | 35 |

printed:  10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-----|------|------|------|------|------|------|
| | | | PRP Documents - Reading Tube - Chicken Coop | Other | BSA/032990 | BSA/032992 | 3 | 165 | 36 |
| | | | PRP Documents - Reading Tube Corporation | Other | BSA/032993 | BSA/033018 | 26 | 165 | 37 |
| | | | PRP Documents - Reilly-Whiteman: 10-26-99 FOIA Response Documents. | Other | BSA/033019 | BSA/033019 | 1 | 165 | 38 |
| | | | PRP Documents - Reilly-Whiteman Inc. | Other | BSA/033020 | BSA/033054 | 35 | 165 | 39 |
| | | | PRP Documents - Sandoz Pharmaceuticals Corp. | Other | BSA/033055 | BSA/033062 | 8 | 165 | 40 |
| | | | PRP Documents - G.T. Schjeldahl Co.: 10-26-99 FOIA Response Documents. | Other | BSA/033063 | BSA/033063 | 1 | 165 | 41 |
| | | | PRP Documents - Sherwin Williams - MLB | Other | BSA/033064 | BSA/033066 | 3 | 165 | 42 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP Documents - Sherwin Williams - Chicken Coop | Other | BSA1033067 | BSA1033068 | 2 | 165 | 43 |
| | | | PRP Documents - Simon Wrecking Co., Inc. (Folder is empty) | Other | | | 0 | 165 | 44 |
| | | | PRP Documents - Sitkin Smelting Co./Sitkin Smelting & Refining Co., Inc. | Other | BSA1033069 | BSA1033107 | 39 | 165 | 45 |
| | | | PRP Documents - Smurfit Plastic Packaging, Inc.: 10-26-99 FOIA Response Documents. | Other | BSA1033108 | BSA1033126 | 19 | 165 | 46 |
| | | | PRP Documents - Smurfit Plastic Packaging Inc. | Other | BSA1033127 | BSA1033136 | 10 | 165 | 47 |
| | | | PRP Documents - Southern Bag Corp. (Drawing Bag Company) | Other | BSA1033137 | BSA1033167 | 31 | 165 | 48 |
| | | | PRP Documents - The Southland Corporation | Other | BSA1033168 | BSA1033837 | 670 | 166 | 01 |

\\Pa_nt_server\shared\DATABA~1\PHAccess.db/&rt\RHS~1/flowhead108.mdb/Document Index - 1 Folder = Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - Ashland Chemical Company | Other | BSA\034499 | BSA\034499 | 662 | 167 | 01 |
| | | | PRP Documents - Ashland Chemical | Other | BSA\033838 | BSA\034499 | 662 | 167 | 01 |
| | 4/28/2000 | | Affidavit of John Barsum | Other | BSA\034500 | BSA\034501 | 2 | 168 | 01 |
| | 6/4/1997 | | Oral deposition of John Barsum (redacted) | Other | BSA\034502 | BSA\034649 | 148 | 168 | 02 |
| | 6/5/1997 | | Oral deposition of John Barsum (redacted). | Other | BSA\034650 | BSA\034749 | 100 | 168 | 03 |
| | | | Original 2-sided set of redacted interview summary documents received from EPA. | Other | BSA\034750 | BSA\035012 | 263 | 168 | 04 |
| | | | PRP Documents - Southland Corporation - 10/26/99 FOIA Response Documents | Other | BSA\035013 | BSA\035033 | 21 | 169 | 01 |

printed: 10/27/2004

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - Stephanowicz & Lutz, Inc. (Merit Metals corp.) | Other | BSAI035034 | BSAI035082 | 49 | 169 | 02 |
| | | | PRP Documents - SPS Technologies, Inc. (Standard Pressed Steel Technologies, Inc.) | Other | BSAI035083 | BSAI035120 | 38 | 169 | 03 |
| | | | PRP Documents - Space Systems/Loral, Inc.: 10/26/99 FOIA Response Documents | Other | BSAI035121 | BSAI035251 | 131 | 169 | 04 |
| | | | PRP Documents - Space Systems/Loral, Inc. (Philco Ford) - Folder is Empty. | Other | | | 0 | 169 | 05 |
| | | | PRP Documents - Sylvan Chemical Corp. | Other | BSAI035252 | BSAI035278 | 27 | 169 | 06 |
| | | | PRP Documents - Thomas & Betts Corp. (Ansley Electronics) | Other | BSAI035279 | BSAI035435 | 157 | 169 | 07 |
| | | | PRP Documents - Uniform Tube - Chicken Coop | Other | BSAI035436 | BSAI035436 | 1 | 169 | 08 |

\\Pa_nt_server\shared\DATABA~1\FHAccess.db\ROARHE~1\loorhead10B.mdb\Document Index - 1 Folder # Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|----|-------------|---------------|-----------|-----------|--------------|------|----------|
| | | | PRP Documents - Uniform Tubes, Inc. | Other | BSA035437 | BSA035450 | 14 | 169 | 09 |
| | | | PRP Documents - Unisys Corp. (Burroughs/Sperry Corp.) | Other | BSA035451 | BSA035565 | 115 | 169 | 10 |
| | | | PRP Documents - Van Waters & Rogers Ltd. (McArthur Chemical Company) | Other | BSA035566 | BSA035596 | 31 | 169 | 11 |
| | | | PRP Documents - Waste Mgmt. & North America-East/Chemical Waste Management, Inc. (Hazco International, Inc.) | Other | BSA035597 | BSA035620 | 24 | 169 | 12 |
| | | | PRP Documents - Westinghouse - PHKS | Other | BSA035621 | BSA035626 | 6 | 169 | 13 |
| | | | PRP Documents - Whippany Paper: 10/26/99 FOIA Response Documents. | Other | BSA035627 | BSA035629 | 3 | 169 | 14 |
| | | | PRP Documents - Whippany Paper Board Co. (Whippany Paper Co.) | Other | BSA035630 | BSA035664 | 35 | 169 | 15 |

\\Pb_nt_server\shared\DATABA~1\VHAccess.db\ROADHE~1\Roadhead DB.mdb\Document Index - 1 Folder/t Sort

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | R/W # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | PRP Documents - W. R. Grace - PHKS | Other | BSA1035665 | BSA1035671 | 7 | 169 | 16 |
| | | | PRP Documents - W. R. Grace & Co., Dewey and Almy Chemical Division | Other | BSA1035672 | BSA1035899 | 228 | 169 | 17 |
| | | | PRP Documents - York International Corp (Borg-Warner Corp/Borg-Warner Air Conditioning, Inc.) | Other | BSA1035900 | BSA1035910 | 11 | 169 | 18 |
| | | | PRP Documents - Mail Receipts to PRPs Miscellaneous | Other | BSA1035911 | BSA1035914 | 4 | 169 | 19 |
| | | | PRP Documents - Zenith Electronics Corp. | Other | BSA1035915 | BSA1035956 | 42 | 169 | 20 |
| | 5/14/1997 | | PRP Documents - Administrative Deposition of Marian Chance | Other | BSA1035957 | BSA1035987 | 31 | 170 | 01 |
| | 6/25/1997 | | PRP Documents - Deposition of Jeffrey L. Shaak | Other | BSA1035988 | BSA1036024 | 37 | 170 | 02 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|---|---|---|---|---|---|---|---|---|---|
| | | | DeMaximis Documents Vol. 8 - Response to Comments Draft Final Long-Term Monitoring and Quality Assurance Plan for BHF (EPA 4/2002) | Report | BSA1045184 | BSA1045404 | 221 | 178 | 03 |
| | | | DeMaximis Documents Vol. 8 - BHF OU2 Supplemental Design Investigation (Brown & Caldwell 1/2002) | Report | BSA1045405 | BSA1045613 | 209 | 178 | 04 |
| | | | DeMaximis Documents Vol. 8 - Data Summary Report - July 2002 Supplemental Off-Site Investigation (Brown & Caldwell 9/2002) | Report | BSA1045614 | BSA1045727 | 114 | 178 | 05 |
| | | | EPA 10/20/00 FOIA Response - Polyrez Company, Inc. | Correspondences | BSA1045728 | BSA1046504 | 777 | 179 | 01 |
| | | | EPA 10/20/00 FOIA Response - Video Display Corporation (d/b/a Chroma Video, Inc) | Correspondences | BSA1046505 | BSA1046507 | 3 | 179 | 02 |
| | | | EPA 10/20/00 FOIA Response - Oxy Services, Inc. | Correspondences | BSA1046508 | BSA1046518 | 11 | 179 | 03 |
| | | | EPA 10/20/00 FOIA Response - Southern California Chemical. | Correspondences | BSA1046519 | BSA1046534 | 16 | 179 | 04 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|-----------|-----------|-------------|------|----------|
| | | | EPA, 10/20/00 FOIA Response - Textile Chemical Company. | Correspondences | BSA046535 | BSA046552 | 18 | 179 | 05 |
| | | | EPA, 10/20/00 FOIA Response - Mallinckrodt Baker | Correspondences | BSA046553 | BSA046761 | 209 | 179 | 06 |
| | | | EPA, 10/20/00 FOIA Response - Henkel Corporation | Correspondences | BSA046762 | BSA046892 | 131 | 179 | 07 |
| | | | Corporate Information on Advanced Environmental Technology Corp., Inc. | Other | BSA046893 | BSA046907 | 15 | 182 | 01 |
| | | | Corporate Information for Ashland Chemical Company | Other | BSA046908 | BSA046912 | 5 | 182 | 02 |
| | | | Corporate Information for Diaz Chemical Corporation. | Other | BSA046913 | BSA046914 | 2 | 182 | 03 |
| | | | Corporate Information on Etched Circuits Inc. | Other | BSA046915 | BSA046916 | 2 | 182 | 04 |

| From | Date | To | Description | Document Type | Beg. Bates | End Bates | No. of Pages | RW # | Folder # |
|------|------|-----|-------------|---------------|------------|-----------|--------------|------|----------|
| | | | De maximis Documents - Boarhead Files OU1 - Newspaper Articles | | BSAI056536 | BSAI056725 | 265 | | 2 |
| | | | De maximis Documents - Boarhead Files OU1 - Data | | BSAI056726 | BSAI056942 | 265 | | 3 |
| | | | De maximis Documents - Boarhead Files OU1 - Easement/Access | | BSAI056943 | BSAI056948 | 265 | | 4 |
| | | | Documents available for inspection/copying at Pitney/Hardin | | PHKS060757 | PHKS060763 | 266 | | 1 |
| | 5/8/2002 | | BSAI Retention Letter | | | | 266 | | 2 |
| | 6/13/2001 | | Agere OU-2 Agreement | | | | 266 | | 3 |
| | | | Diaz NPL Documents | | | | 266 | | 4 |