# EXHIBIT A
# (Part 1 of 4)

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
**REGION III**
1650 Arch Street
Philadelphia, Pennsylvania 19103-2029

**SUBJECT:**   Updated Cost Report for
              Boarhead Farms Site, PA

**FROM:**   Leslie Vassallo, EPA
           Cost Recovery Section (3HS12)

**TO:**   Sarah Keating, Sr. Asst. Regional Counsel
         Office of Regional Counsel (3RC43)

Attached is a copy of the updated cost report for the Boarhead Farms Site, PA, which summarizes the site expenditures through July 31, 2000. The costs in this report have undergone a thorough quality assurance review, including the review of both the financial documents (i.e., timesheets, vouchers, etc.) and the work performed documents (i.e., work assignments, technical instruction documents, etc.). This report does not include the OU 1 Remedial Design costs or any Future Response costs that are to be billed under the terms of the Consent Decree for OU 1.

The Indirect Costs that are summarized in this report were calculated using the existing methodology. Please let me know if you would like to have the indirect costs calculated with the new methodology and I'll run that report for you.

Please call if you have any questions regarding this report. I apologize for the delay in the preparation of this cost report. Thank you for your patience.

Attachment

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

TABLE OF CONTENTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2
REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

**NARRATIVE COST SUMMARY REPORT**................................... Section 1

**ITEMIZED COST SUMMARY REPORT**.................................... Section 2

**REGIONAL PAYROLL COSTS**.......................................... Section 3

**HEADQUARTERS PAYROLL COSTS**...................................... Section 4

**EPA INDIRECT COSTS**.............................................. Section 5

**REGIONAL TRAVEL COSTS**........................................... Section 6

**HEADQUARTERS TRAVEL COSTS**....................................... Section 7

**ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS**

    CH2M HILL (CENTRAL), INC. (68-W8-0090)................... Section 8

**ALLOCATION TRANSFER IAG'S**

    DEPARTMENT OF HEALTH & HUMAN SERVICES (DW75933581)....... Section 9

    NATIONAL OCEANIC & ATMOSPHERIC ADMIN. (DW13933379)....... Section 10

**CONTRACT LAB PROGRAM (CLP) COSTS**

    FINANCIAL COST SUMMARY REPORT FOR CLP.................... Section 11

**DELIVERY OF ANALYTICAL SERVICES**

    CEMIC CORP. (9P0302NTLX)................................. Section 12

**EMERGENCY REMOVAL CLEANUP SERVICES (ERCS) CONTRACT**

    ENVIRONMENTAL TECHNOLOGY OF NORTH AMERICA (68-S2-3002).... Section 13

**ENFORCEMENT SUPPORT SERVICES**

    BOOZ, ALLEN & HAMILTON, INC. (68-W4-0010)................ Section 14

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**

    LOCKHEED ENVIRON. SYSTEMS & TECH. CO. (68-D1-0158)........ Section 15

    LOCKHEED ENV SYSTEMS & TECH CO (68-D6-0002)............... Section 16

    ROY F. WESTON, INC. (68-01-7443)......................... Section 17

BSAI 082009

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

TABLE OF CONTENTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2
REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

FIELD INVESTIGATION TEAM (FIT) CONTRACT COSTS

    HALLIBURTON NUS CORPORATION (68-01-7346)................. Section 18

INTERAGENCY AGREEMENT (IAG) COSTS

    U.S. ARMY CORPS OF ENGINEERS (DW96943756)................ Section 19

    U.S. ARMY CORPS OF ENGINEERS (DW96943816)................ Section 20

    U.S. DEPARTMENT OF INTERIOR (DW14943728)................. Section 21

    U.S. GEOLOGICAL SURVEY (DW14943718)...................... Section 22

MISCELLANEOUS (MIS) COSTS................................... Section 23

OTHER COSTS

    DYNCORP - CLASS CONTRACT (68-D4-0104).................... Section 24

OVERFLIGHT CONTRACT COSTS

    HUGHES STX CORPORATION (68-C3-0367)..................... Section 25

RESPONSE ACTION CONTRACT (RAC)

    TETRA TECH/BLACK & VEATCH (68-S7-3002).................. Section 26

RESPONSE ENGINEERING AND ANALYTICAL (REA) CONTRACT

    ROY F. WESTON (68-C4-0022)............................... Section 27

TECHNICAL ASSISTANCE TEAM (TAT) CONTRACT COSTS

    ROY F. WESTON, INC. (68-01-7367)........................ Section 28

    ROY F. WESTON, INC. (68-W0-0036)........................ Section 29

TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS

    CDM FEDERAL PROGRAMS CORPORATION (68-01-7331)........... Section 30

    CDM FEDERAL PROGRAMS CORPORATION (68-W9-0004)........... Section 31

    DYNAMAC CORPORATION (68-W9-0005)........................ Section 32

BSAI 082010

SECTION 1 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

— NARRATIVE COST SUMMARY REPORT
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

1. The United States Environmental Protection Agency has incurred
   at least $433,184.53 for **Regional Payroll Expenses.**

2. The United States Environmental Protection Agency has incurred
   at least $584.12 for **Headquarters Payroll Expenses.**

3. The United States Environmental Protection Agency has incurred
   at least $1,039,916.50 for **Indirect Costs.**

4. The United States Environmental Protection Agency has incurred
   at least $17,051.02 for **Regional Travel Expenses.**

5. The United States Environmental Protection Agency has incurred
   at least $175.16 for **Headquarters Travel Expenses.**

6. The United States Environmental Protection Agency has incurred
   costs of at least $3,155,863.88 for **Alternative Remedial (ARCS)
   Contract Costs** contract expenditures.  The total represents the
   amount spent under the **Ch2M Hill (CENTRAL), Inc.** Contract.

7. The United States Environmental Protection Agency has incurred
   costs of at least $128,622.95 for **Allocation Transfer Iag'S**
   contract expenditures.  The total represents the amount spent
   under the **Department Of Health & Human Services** Contract.

8. The United States Environmental Protection Agency has incurred
   costs of at least $7,199.51 for **Allocation Transfer Iag'S**
   contract expenditures.  The total represents the amount spent
   under the **National Oceanic & Atmospheric Admin.** Contract.

9. The United States Environmental Protection Agency has incurred
   costs of at least $2,051.37 for **Contract Lab Program** contract
   expenditures.  The total represents the amount spent under the
   **Pei Associates, Inc. (PEI)** Contract.

10. The United States Environmental Protection Agency has incurred
    costs of at least $1,307.98 for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Anacon, Inc. (ANACON)** Contract.

11. The United States Environmental Protection Agency has incurred
    costs of at least $1,588.93 for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Itpa** Contract.

BSAI 082011

SECTION 1 - PAGE 2
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

— NARRATIVE COST SUMMARY REPORT
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

12. The United States Environmental Protection Agency has incurred
    costs of at least **$73,223.90** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Ceimic Labs** Contract.

13. The United States Environmental Protection Agency has incurred
    costs of at least **$14,277.19** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Chemtech (CHEM)** Contract.

14. The United States Environmental Protection Agency has incurred
    costs of at least **$11,093.38** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **American Analytical & Technical Services** Contract.

15. The United States Environmental Protection Agency has incurred
    costs of at least **$16,692.48** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Aquai Labs** Contract.

16. The United States Environmental Protection Agency has incurred
    costs of at least **$49,264.74** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Aquatec Laboratories** Contract.

17. The United States Environmental Protection Agency has incurred
    costs of at least **$6,447.39** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Associated Labs** Contract.

18. The United States Environmental Protection Agency has incurred
    costs of at least **$1,762.10** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Associated Laboratories** Contract.

19. The United States Environmental Protection Agency has incurred
    costs of at least **$19,864.46** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Chem** Contract.

20. The United States Environmental Protection Agency has incurred
    costs of at least **$2,295.51** for **Contract Lab Program** contract
    expenditures.  The total represents the amount spent under the
    **Chem Tech Laboratories** Contract.

BSAI 082012

SECTION 1 - PAGE 3
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—·NARRATIVE COST SUMMARY REPORT
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

21. The United States Environmental Protection Agency has incurred costs of at least $1,051.62 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Compuchem** Contract.

22. The United States Environmental Protection Agency has incurred costs of at least $132,918.16 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Compuchem Laboratories Inc** Contract.

23. The United States Environmental Protection Agency has incurred costs of at least $1,993.46 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Datasat Co** Contract.

24. The United States Environmental Protection Agency has incurred costs of at least $58,604.65 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Envsys Lab** Contract.

25. The United States Environmental Protection Agency has incurred costs of at least $13,009.32 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Envirosystems** Contract.

26. The United States Environmental Protection Agency has incurred costs of at least $955.91 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Envirosystems, Inc.** Contract.

27. The United States Environmental Protection Agency has incurred costs of at least $21,165.31 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Envirosystems, Inc.** Contract.

28. The United States Environmental Protection Agency has incurred costs of at least $3,400.28 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Ets Analytical Services** Contract.

29. The United States Environmental Protection Agency has incurred costs of at least $8,371.47 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the Contract.

SECTION 1 - PAGE 4
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—NARRATIVE COST SUMMARY REPORT
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

30. The United States Environmental Protection Agency has incurred costs of at least $9,123.60 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Industrial & Env. Analysts** Contract.

31. The United States Environmental Protection Agency has incurred costs of at least $5,236.74 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Itas Pittsburgh (ITPA)** Contract.

32. The United States Environmental Protection Agency has incurred costs of at least $1,521.14 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **It Corporation (PENNSYLVANIA)** Contract.

33. The United States Environmental Protection Agency has incurred costs of at least $6,645.19 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Keystone Lab-Houston** Contract.

34. The United States Environmental Protection Agency has incurred costs of at least $498.74 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Mack Laboratories** Contract.

35. The United States Environmental Protection Agency has incurred costs of at least $2,968.87 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Nytest Environmental** Contract.

36. The United States Environmental Protection Agency has incurred costs of at least $61,286.47 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Pace New England Inc.** Contract.

37. The United States Environmental Protection Agency has incurred costs of at least $9,579.51 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Pdp Analtycal Services** Contract.

38. The United States Environmental Protection Agency has incurred costs of at least $552.50 for **Contract Lab Program** contract expenditures.  The total represents the amount spent under the **Sentinel, Inc.** Contract.

BSAI 082014

SECTION 1 - PAGE 5
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

NARRATIVE COST SUMMARY REPORT
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

39. The United States Environmental Protection Agency has incurred
costs of at least **$3,339.21** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
**Sentinel, Inc. (SENTIN)** Contract.

40. The United States Environmental Protection Agency has incurred
costs of at least **$7,708.41** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
Contract.

41. The United States Environmental Protection Agency has incurred
costs of at least **$16,555.01** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
**Skinner And Sherman** Contract.

42. The United States Environmental Protection Agency has incurred
costs of at least **$30,841.36** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
**Skinner & Sherman Labs, Inc.** Contract.

43. The United States Environmental Protection Agency has incurred
costs of at least **$4,030.54** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
**Skinner & Sherman Labs, Inc.** Contract.

44. The United States Environmental Protection Agency has incurred
costs of at least **$3,892.00** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
**Skinner & Sherman Laboratories, Inc.** Contract.

45. The United States Environmental Protection Agency has incurred
costs of at least **$37,520.45** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
**Southwest Laboratory** Contract.

46. The United States Environmental Protection Agency has incurred
costs of at least **$9,298.71** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
**Southwest Laboratory Of Oklahoma, Inc.** Contract.

47. The United States Environmental Protection Agency has incurred
costs of at least **$171,695.84** for **Contract Lab Program** contract
expenditures.  The total represents the amount spent under the
Contract.

BSAI 082015

SECTION 1 - PAGE 6
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

NARRATIVE COST SUMMARY REPORT
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

48. The United States Environmental Protection Agency has incurred costs of at least $2,296.08 for **Contract Lab Program** contract expenditures. The total represents the amount spent under the **Thermo Analytical** Contract.

49. The United States Environmental Protection Agency has incurred costs of at least $21,479.62 for **Contract Lab Program** contract expenditures. The total represents the amount spent under the **Wri Labs** Contract.

50. The United States Environmental Protection Agency has incurred costs of at least $351,837.34 for **Contract Lab Program** contract expenditures. The total represents the amount spent under the **Dyncorp Viar** Contract.

51. The United States Environmental Protection Agency has incurred costs of at least $5,000.00 for **Delivery Of Analytical Services** contract expenditures. The total represents the amount spent under the **Cemic Corp.** Contract.

52. The United States Environmental Protection Agency has incurred costs of at least $3,954,553.49 for **Emergency Removal Cleanup Services (ERCS) Contract** contract expenditures. The total represents the amount spent under the **Environmental Technology Of North America** Contract.

53. The United States Environmental Protection Agency has incurred costs of at least $20,345.70 for **Enforcement Support Services** contract expenditures. The total represents the amount spent under the **Booz, Allen & Hamilton, Inc.** Contract.

54. The United States Environmental Protection Agency has incurred costs of at least $373,909.96 for **Environmental Services Assistance Teams (ESAT)** contract expenditures. The total represents the amount spent under the **Lockheed Environ. Systems & Tech. Co.** Contract.

55. The United States Environmental Protection Agency has incurred costs of at least $2,108.51 for **Environmental Services Assistance Teams (ESAT)** contract expenditures. The total represents the amount spent under the **Lockheed Env Systems & Tech Co** Contract.

56. The United States Environmental Protection Agency has incurred costs of at least $34,621.05 for **Environmental Services Assistance Teams (ESAT)** contract expenditures. The total represents the amount spent under the **Roy F. Weston, Inc.** Contract.

BSAI 082016

SECTION 1 - PAGE 7
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

NARRATIVE COST SUMMARY REPORT
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

57. The United States Environmental Protection Agency has incurred costs of at least $2,298.45 for **Field Investigation Team (FIT) Contract Costs** contract expenditures. The total represents the amount spent under the **Halliburton Nus Corporation** Contract.

58. The United States Environmental Protection Agency has incurred costs of at least $134,376.33 for **Interagency Agreement (IAG) Costs** contract expenditures. The total represents the amount spent under the **U.S. Army Corps Of Engineers** Contract.

59. The United States Environmental Protection Agency has incurred costs of at least $1,609,743.38 for **Interagency Agreement (IAG) Costs** contract expenditures. The total represents the amount spent under the **U.S. Army Corps Of Engineers** Contract.

60. The United States Environmental Protection Agency has incurred costs of at least $85,251.72 for **Interagency Agreement (IAG) Costs** contract expenditures. The total represents the amount spent under the **U.S. Department Of Interior** Contract.

61. The United States Environmental Protection Agency has incurred costs of at least $194,882.26 for **Interagency Agreement (IAG) Costs** contract expenditures. The total represents the amount spent under the **U.S. Geological Survey** Contract.

62. The United States Environmental Protection Agency has incurred costs of at least $4,619.68 for **Miscellaneous (MIS) Costs**.

63. The United States Environmental Protection Agency has incurred costs of at least $6,219.96 for **Other Costs** contract expenditures. The total represents the amount spent under the **Dyncorp - Class Contract** Contract.

64. The United States Environmental Protection Agency has incurred costs of at least $4,646.46 for **Overflight Contract Costs** contract expenditures. The total represents the amount spent under the **Hughes Stx Corporation** Contract.

65. The United States Environmental Protection Agency has incurred costs of at least $203,455.69 for **Response Action Contract (RAC)** contract expenditures. The total represents the amount spent under the **Tetra Tech/Black & Veatch** Contract.

66. The United States Environmental Protection Agency has incurred costs of at least $78,641.10 for **Response Engineering And Analytical (REA) Contract** contract expenditures. The total represents the amount spent under the **Roy F. Weston** Contract.

BSAI 082017

SECTION 1 - PAGE 8
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—NARRATIVE COST SUMMARY REPORT
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

67. The United States Environmental Protection Agency has incurred
    costs of at least **$51,678.34** for **Technical Assistance Team
    (TAT) Contract Costs** contract expenditures.  The total
    represents the amount spent under the **Roy F. Weston, Inc.**
    Contract.

68. The United States Environmental Protection Agency has incurred
    costs of at least **$581,267.00** for **Technical Assistance Team
    (TAT) Contract Costs** contract expenditures.  The total
    represents the amount spent under the **Roy F. Weston, Inc.**
    Contract.

69. The United States Environmental Protection Agency has incurred
    costs of at least **$73,432.79** for **Technical Enforcement Support
    (TES) Contract Costs** contract expenditures.  The total
    represents the amount spent under the **Cdm Federal Programs
    Corporation** Contract.

70. The United States Environmental Protection Agency has incurred
    costs of at least **$207,890.97** for **Technical Enforcement Support
    (TES) Contract Costs** contract expenditures.  The total
    represents the amount spent under the **Cdm Federal Programs
    Corporation** Contract.

71. The United States Environmental Protection Agency has incurred
    costs of at least **$52,023.32** for **Technical Enforcement Support
    (TES) Contract Costs** contract expenditures.  The total
    represents the amount spent under the **Dynamac Corporation**
    Contract.

**Total EPA Site Costs**                                    $ 13,662,870.77

BSAI 082018

SECTION 2 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—-ITEMIZED COST SUMMARY REPORT
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

REGIONAL PAYROLL COSTS  .................................$    433,184.53

HEADQUARTERS PAYROLL COSTS  ................................      584.12

EPA INDIRECT COSTS........................................  1,039,916.50

REGIONAL TRAVEL COSTS.....................................     17,051.02

HEADQUARTERS TRAVEL COSTS.................................        175.16

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

        CH2M HILL (CENTRAL), INC. (68-W8-0090)..................  3,155,863.88

ALLOCATION TRANSFER IAG'S

        DEPARTMENT OF HEALTH & HUMAN SERVICES (DW75933581)......    128,622.95
        NATIONAL OCEANIC & ATMOSPHERIC ADMIN. (DW13933379)......      7,199.51

CONTRACT LAB PROGRAM

        FINANCIAL COST SUMMARY...................................  1,199,306.94

DELIVERY OF ANALYTICAL SERVICES

        CEMIC CORP. (9P0302NTLX)................................      5,000.00

EMERGENCY REMOVAL CLEANUP SERVICES (ERCS) CONTRACT

        ENVIRONMENTAL TECHNOLOGY OF NORTH AMERICA (68-S2-3002)..  3,954,553.49

ENFORCEMENT SUPPORT SERVICES

        BOOZ, ALLEN & HAMILTON, INC. (68-W4-0010)...............     20,345.70

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

        LOCKHEED ENVIRON. SYSTEMS & TECH. CO. (68-D1-0158)......    373,909.96
        LOCKHEED ENV SYSTEMS & TECH CO (68-D6-0002)............      2,108.51
        ROY F. WESTON, INC. (68-01-7443).......................     34,621.05

FIELD INVESTIGATION TEAM (FIT) CONTRACT COSTS

        HALLIBURTON NUS CORPORATION (68-01-7346)...............      2,298.45

INTERAGENCY AGREEMENT (IAG) COSTS

        U.S. ARMY CORPS OF ENGINEERS (DW96943756)..............    134,376.33

BSAI 082019

SECTION 2 - PAGE 2
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

ITEMIZED COST SUMMARY REPORT
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

```
U.S. ARMY CORPS OF ENGINEERS (DW96943816)...............   1,609,743.38
U.S. DEPARTMENT OF INTERIOR (DW14943728)................      85,251.72
U.S. GEOLOGICAL SURVEY (DW14943718)....................     194,882.26
```

**MISCELLANEOUS (MIS) COSTS**.................................       4,619.68

**OTHER COSTS**

```
    DYNCORP - CLASS CONTRACT (68-D4-0104)..................       6,219.96
```

**OVERFLIGHT CONTRACT COSTS**

```
    HUGHES STX CORPORATION (68-C3-0367)....................       4,646.46
```

**RESPONSE ACTION CONTRACT (RAC)**

```
    TETRA TECH/BLACK & VEATCH (68-S7-3002).................     203,455.69
```

**RESPONSE ENGINEERING AND ANALYTICAL (REA) CONTRACT**

```
    ROY F. WESTON (68-C4-0022).............................      78,641.10
```

**TECHNICAL ASSISTANCE TEAM (TAT) CONTRACT COSTS**

```
    ROY F. WESTON, INC. (68-01-7367).......................      51,678.34
    ROY F. WESTON, INC. (68-W0-0036).......................     581,267.00
```

**TECHNICAL ENFORCEMENT SUPPORT (TES) CONTRACT COSTS**

```
    CDM FEDERAL PROGRAMS CORPORATION (68-01-7331)..........      73,432.79
    CDM FEDERAL PROGRAMS CORPORATION (68-W9-0004)..........     207,890.97
    DYNAMAC CORPORATION (68-W9-0005).......................      52,023.32
```

```
                                                            ---------------
```

**TOTAL SITE COSTS:**                                       $ 13,662,870.77
```
                                                            ===============
```

BSAI 082020

SECTION 3 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| AJL, DIANE F. | 1998 | 02 | 03K | 1.00 | 40.98 |
| SUPERVISORY ATTORNEY | 1998 | 04 | 03K | 1.00 | 40.97 |
| | 1998 | 07 | 03K | 1.00 | 40.96 |
| | 1998 | 08 | 03K | 1.00 | 42.06 |
| | 1998 | 11 | 03K | 2.00 | 84.11 |
| | 1998 | 19 | 03K | 8.00 | 336.42 |
| | 1998 | 22 | 03K | 4.00 | 168.23 |
| | 1998 | 24 | 03K | 6.00 | 259.53 |
| | 1998 | 25 | 03K | 3.00 | 129.68 |
| | 1999 | 17 | 03K | 1.00 | 48.44 |
| | 1999 | 34 | 03K | 1.00 | 48.44 |
| | 2000 | 02 | 03K | 5.00 | 242.20 |
| | 2000 | 03 | 03K | 10.00 | 484.42 |
| | 2000 | 10 | 03K | 1.00 | 50.87 |
| | | | | 45.00 | 2,017.31 |
| ALTMAN, RONALD H. | 1989 | 07 | 03N | 12.00 | 190.20 |
| CHEMIST | | | | 12.00 | 190.20 |
| ANDERSON, PATRICK R. | 1994 | 08 | 03W | 5.00 | 200.43 |
| SUPERVISORY ENVIRONMENTAL ENGINEER | | | | 5.00 | 200.43 |
| ARENA, JOSEPH S. | 1993 | 10 | 03W | 9.00 | 247.26 |
| ENVIRONMENTAL SCIENTIST | | | | 9.00 | 247.26 |
| ARMSTRONG, JOAN | 1993 | 20 | 03W | 5.00 | 148.06 |
| INVESTIGATOR | | | | 5.00 | 148.06 |
| ARNOLD, DARIA D. | 1997 | 07 | 03J | 1.00 | 23.90 |
| SQUADRITO, DARIA D. | 1997 | 09 | 03J | 0.50 | 12.27 |
| OPERATING ACCOUNTANT | 1997 | 10 | 03J | 1.00 | 24.56 |
| | 1997 | 23 | 03J | 3.00 | 87.27 |
| | | | | 5.50 | 148.00 |

BSAI 082021

SECTION 3 - PAGE 2
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| BALDI, DIANA P. | 1989 | 05 | 03N | 8.00 | 164.67 |
| PICKENS, DIANA | 1989 | 06 | 03N | 3.00 | 61.60 |
| CHEMIST | | | | -------- | --------- |
| | | | | 11.00 | 226.27 |
| BARTHOLOMEO, ANNMARIE | 1992 | 24 | 03J | 1.00 | 20.84 |
| KNORR, ANNMARIE | 1993 | 19 | 03J | 2.00 | 44.76 |
| CONTRACT SPECIALIST | 1994 | 06 | 03J | 5.00 | 115.41 |
| | | | | -------- | --------- |
| | | | | 8.00 | 181.01 |
| BELANGER, WILLIAM E. | 1992 | 22 | 03M | 10.00 | 356.50 |
| HEALTH PHYSICIST | 1992 | 23 | 03M | 3.00 | 106.95 |
| | | | | -------- | --------- |
| | | | | 13.00 | 463.45 |
| BILLINGS, SUZANNE T. | 1987 | 20 | 03W | 5.00 | 54.22 |
| ENVIRONMENTAL SCIENTIST | 1987 | 22 | 03W | 16.00 | 177.63 |
| | 1987 | 24 | 03W | 25.00 | 277.34 |
| | 1987 | 25 | 03W | 32.00 | 355.00 |
| | 1987 | 26 | 03W | 12.00 | 133.12 |
| | 1987 | 27 | 03W | 6.00 | 66.55 |
| | 1988 | 01 | 03W | 8.00 | 88.72 |
| | 1988 | 02 | 03W | 6.00 | 65.92 |
| | 1988 | 03 | 03W | 8.00 | 87.12 |
| | 1988 | 04 | 03W | 9.00 | 98.02 |
| | 1988 | 05 | 03W | 3.00 | 32.67 |
| | 1988 | 06 | 03W | 1.00 | 10.89 |
| | 1988 | 07 | 03W | 1.00 | 10.95 |
| | 1988 | 08 | 03W | 2.00 | 22.54 |
| | 1988 | 09 | 03W | 7.00 | 78.84 |
| | 1988 | 10 | 03W | 2.00 | 22.54 |
| | 1988 | 11 | 03W | 1.00 | 11.25 |
| | 1988 | 13 | 03W | 12.00 | 135.20 |
| | 1988 | 15 | 03W | 2.00 | 22.54 |
| | 1988 | 16 | 03W | 4.00 | 45.07 |
| | 1988 | 17 | 03W | 1.00 | 11.25 |
| | 1988 | 18 | 03W | 6.00 | 67.56 |
| | 1988 | 19 | 03W | 11.00 | 127.94 |
| | 1988 | 20 | 03W | 14.00 | 162.80 |
| | 1988 | 21 | 03W | 15.00 | 205.65 |

BSAI 082022

SECTION 3 - PAGE 3
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| BILLINGS, SUZANNE T. | 1988 | 22 | 03W | 12.00 | 164.53 |
| | 1988 | 23 | 03W | 7.00 | 95.96 |
| | 1988 | 24 | 03W | 11.00 | 150.81 |
| | 1988 | 25 | 03W | 12.00 | 164.49 |
| | 1988 | 26 | 03W | 16.00 | 219.36 |
| | 1988 | 27 | 03W | 11.00 | 150.81 |
| | 1989 | 01 | 03W | 8.00 | 109.67 |
| | 1989 | 02 | 03W | 3.00 | 41.13 |
| | 1989 | 03 | 03W | 20.00 | 274.21 |
| | 1989 | 04 | 03W | 34.00 | 466.15 |
| | 1989 | 05 | 03W | 7.00 | 96.39 |
| | 1989 | 06 | 03W | 54.00 | 764.31 |
| | 1989 | 07 | 03W | 8.00 | 109.69 |
| | 1989 | 08 | 03W | 10.00 | 143.60 |
| | 1989 | 09 | 03W | 16.00 | 229.77 |
| | 1989 | 10 | 03W | 9.00 | 129.25 |
| | 1989 | 11 | 03W | 24.00 | 344.66 |
| | 1989 | 12 | 03W | 22.00 | 315.93 |
| | 1989 | 13 | 03W | 28.00 | 402.10 |
| | 1989 | 14 | 03W | 6.00 | 86.17 |
| | 1989 | 15 | 03W | 10.00 | 143.60 |
| | 1989 | 17 | 03W | 32.00 | 459.55 |
| | 1989 | 18 | 03W | 20.00 | 287.22 |
| | 1989 | 20 | 03W | 1.00 | 14.83 |
| | 1990 | 12 | 03L | 3.00 | 53.84 |
| | | | | -------- | --------- |
| | | | | 593.00 | 7,789.36 |
| BLACKWELL, DOROTHY P. SECRETAY (OFFICE AUTOMATION) | 1993 | 10 | 03N | 2.00 | 27.61 |
| | | | | -------- | --------- |
| | | | | 2.00 | 27.61 |
| BROWN, LISA M. PUBLIC AFFAIRS SPECIALIST | 1996 | 15 | 03H | 0.25 | 5.75 |
| | 1996 | 16 | 03H | 4.00 | 92.16 |
| | | | | -------- | --------- |
| | | | | 4.25 | 97.91 |
| BRUNO, GERALDINE ENVIRONMENTAL PROTECTION ASSISTANT | 1988 | 23 | 03W | 1.00 | 10.58 |
| | 1988 | 25 | 03W | 4.00 | 42.28 |
| | 1989 | 01 | 03W | 1.00 | 10.58 |

BSAI 082023

SECTION 3 - PAGE 4
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—... REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| BRUNO, GERALDINE | 1989 | 02 | 03W | 1.00 | 10.58 |
| | 1989 | 05 | 03W | 3.00 | 31.73 |
| | 1989 | 09 | 03W | 1.00 | 11.06 |
| | 1989 | 14 | 03W | 1.00 | 11.68 |
| | 1989 | 15 | 03W | 4.00 | 46.71 |
| | 1989 | 16 | 03W | 1.00 | 11.67 |
| | 1989 | 22 | 03W | 1.00 | 11.67 |
| | 1989 | 25 | 03W | 2.00 | 23.35 |
| | 1989 | 26 | 03W | 1.00 | 11.68 |
| | 1990 | 19 | 03W | 1.00 | 13.20 |
| | | | | 22.00 | 246.77 |
| CAPORALE, CYNTHIA E. KENNEDY, CYNTHIA E. ENVIRONMENTAL SCIENTIST | 1994 | 10 | 03N | 1.00 | 31.11 |
| | | | | 1.00 | 31.11 |
| CARNEY, DENNIS P. PROGRAM MANAGER | 1992 | 26 | 03W | 6.00 | 229.29 |
| | | | | 6.00 | 229.29 |
| CLARK, JAMES M. CONTRACT SPECIALIST | 1990 | 06 | 03J | 1.00 | 18.97 |
| | 1990 | 07 | 03J | 1.00 | 18.59 |
| | 1990 | 08 | 03J | 1.00 | 18.61 |
| | 1990 | 10 | 03J | 3.00 | 59.70 |
| | 1990 | 12 | 03J | 1.00 | 19.89 |
| | 1990 | 13 | 03J | 3.00 | 59.72 |
| | 1990 | 15 | 03J | 1.00 | 19.89 |
| | 1990 | 16 | 03J | 2.00 | 39.80 |
| | 1990 | 17 | 03J | 5.00 | 99.53 |
| | 1990 | 18 | 03J | 4.00 | 79.62 |
| | 1990 | 20 | 03J | 1.00 | 19.91 |
| | 1990 | 24 | 03J | 2.00 | 39.81 |
| | 1991 | 15 | 03J | 2.00 | 48.77 |
| | 1991 | 16 | 03J | 5.00 | 121.96 |
| | 1991 | 17 | 03J | 3.00 | 73.17 |
| | 1991 | 19 | 03J | 2.00 | 48.77 |
| | 1991 | 22 | 03J | 2.00 | 48.77 |
| | 1991 | 23 | 03J | 7.00 | 170.75 |

BSAI 082024

SECTION 3 - PAGE 5
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| CLARK, JAMES M. | 1991 | 24 | 03J | 10.00 | 243.95 |
| | 1991 | 25 | 03J | 5.00 | 121.96 |
| | 1991 | 26 | 03J | 11.00 | 268.32 |
| | 1992 | 02 | 03J | 2.00 | 50.33 |
| | 1992 | 10 | 03J | 3.00 | 79.49 |
| | 1992 | 11 | 03J | 2.00 | 53.00 |
| | 1992 | 16 | 03J | 7.00 | 185.53 |
| | 1992 | 20 | 03J | 9.00 | 238.53 |
| | 1992 | 24 | 03J | 1.00 | 26.50 |
| | 1992 | 26 | 03J | 6.00 | 159.02 |
| | 1993 | 03 | 03J | 4.00 | 109.23 |
| | 1993 | 11 | 03J | 2.00 | 56.72 |
| | 1993 | 12 | 03J | 1.00 | 28.37 |
| | 1993 | 14 | 03J | 2.00 | 56.72 |
| | 1993 | 15 | 03J | 6.00 | 170.16 |
| | 1993 | 17 | 03J | 7.00 | 180.37 |
| | 1993 | 18 | 03J | 6.00 | 145.96 |
| | 1993 | 19 | 03J | 3.00 | 79.03 |
| | 1993 | 20 | 03J | 8.00 | 226.88 |
| | 1993 | 22 | 03J | 7.00 | 198.53 |
| | 1993 | 24 | 03J | 14.00 | 397.04 |
| | 1993 | 25 | 03J | 3.00 | 85.09 |
| | 1993 | 26 | 03J | 4.00 | 113.44 |
| | 1994 | 04 | 03J | 2.00 | 44.62 |
| | 1994 | 09 | 03J | 4.00 | 122.31 |
| | 1994 | 10 | 03J | 6.00 | 183.47 |
| | 1994 | 13 | 03J | 2.00 | 61.16 |
| | 1994 | 14 | 03J | 1.00 | 30.58 |
| | 1994 | 16 | 03J | 10.00 | 305.78 |
| | 1994 | 17 | 03J | 13.00 | 397.51 |
| | 1994 | 18 | 03J | 4.00 | 122.31 |
| | 1994 | 19 | 03J | 4.00 | 122.31 |
| | 1994 | 20 | 03J | 10.00 | 305.78 |
| | 1994 | 21 | 03J | 10.00 | 305.78 |
| | 1994 | 22 | 03J | 3.00 | 91.73 |
| | 1994 | 23 | 03J | 16.00 | 489.24 |
| | | | | 254.00 | 6,862.98 |
| COE, MARY BARBARA ATTORNEY ADVISOR (GENERAL) | 1993 | 19 | 03K | 1.00 | 34.58 |
| | | | | 1.00 | 34.58 |

BSAI 082025

```
SECTION 3 - PAGE 6
REPORT DATE: 09/06/2000
```

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| CRYSTALL, GREGG | 1992 | 19 | 03W | 3.00 | 113.48 |
| SUPERVISORY ENVIRONMENTAL | 1992 | 23 | 03W | 6.00 | 227.04 |
| SCIENTIST | 1992 | 24 | 03W | 15.00 | 567.57 |
| | 1992 | 25 | 03W | 8.00 | 302.70 |
| | 1992 | 26 | 03W | 7.00 | 264.87 |
| | 1993 | 05 | 03W | 9.00 | 330.83 |
| | 1993 | 07 | 03W | 1.00 | 38.39 |
| | 1993 | 08 | 03W | 1.00 | 38.39 |
| | 1993 | 09 | 03W | 1.00 | 39.87 |
| | 1993 | 10 | 03W | 8.00 | 318.83 |
| | 1993 | 11 | 03W | 8.00 | 318.84 |
| | 1993 | 13 | 03W | 2.00 | 79.72 |
| | 1993 | 15 | 03W | 2.00 | 79.72 |
| | 1994 | 08 | 03W | 4.00 | 161.69 |
| | | | | 75.00 | 2,881.94 |
| DAPPOLONE, ANTHONY T. | 1997 | 04 | 03W | 1.00 | 40.00 |
| ENVIRONMENTAL ENGINEER | 1997 | 06 | 03W | 0.50 | 20.01 |
| | 1997 | 10 | 03W | 1.00 | 41.10 |
| | 1997 | 14 | 03W | 2.00 | 82.22 |
| | 1997 | 16 | 03W | 0.50 | 20.55 |
| | 1997 | 17 | 03W | 0.25 | 10.27 |
| | 1997 | 23 | 03W | 2.00 | 82.22 |
| | 1997 | 25 | 03W | 1.50 | 61.65 |
| | 1997 | 26 | 03W | 1.50 | 61.65 |
| | 1998 | 03 | 03W | 8.75 | 364.56 |
| | 1998 | 04 | 03W | 1.00 | 41.66 |
| | 1998 | 06 | 03W | 3.00 | 128.38 |
| | 1998 | 07 | 03W | 3.00 | 128.38 |
| | 1998 | 08 | 03W | 9.00 | 405.03 |
| | 1998 | 09 | 03W | 1.50 | 67.51 |
| | 1998 | 10 | 03W | 4.00 | 180.01 |
| | 1998 | 11 | 03W | 1.50 | 67.51 |
| | 1998 | 12 | 03W | 1.50 | 67.50 |
| | 1998 | 13 | 03W | 1.00 | 45.01 |
| | 1998 | 14 | 03W | 1.50 | 67.51 |
| | 1998 | 16 | 03W | 3.00 | 135.02 |
| | 1998 | 17 | 03W | 4.00 | 180.01 |
| | 1998 | 18 | 03W | 1.00 | 45.01 |
| | 1998 | 19 | 03W | 3.00 | 134.98 |
| | 1998 | 20 | 03W | 1.00 | 45.01 |

BSAI 082026

SECTION 3 - PAGE 7
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| DAPPOLONE, ANTHONY T. | 1998 | 21 | 03W | 1.00 | 45.01 |
| | 1998 | 22 | 03W | 0.50 | 22.50 |
| | 1998 | 23 | 03W | 4.00 | 180.01 |
| | 1998 | 24 | 03W | 6.00 | 270.01 |
| | 1998 | 25 | 03W | 3.50 | 157.50 |
| | 1998 | 26 | 03W | 6.00 | 270.01 |
| | 1999 | 04 | 03W | 3.00 | 138.50 |
| | 1999 | 05 | 03W | 1.50 | 69.26 |
| | 1999 | 06 | 03W | 1.50 | 69.26 |
| | 1999 | 08 | 03W | 1.00 | 48.03 |
| | 1999 | 10 | 03W | 2.00 | 96.08 |
| | 1999 | 11 | 03W | 1.50 | 72.06 |
| | 1999 | 12 | 03W | 0.25 | 12.01 |
| | 1999 | 13 | 03W | 2.75 | 132.12 |
| | 1999 | 14 | 03W | 0.50 | 24.02 |
| | 1999 | 15 | 03W | 0.25 | 12.01 |
| | 1999 | 16 | 03W | 1.00 | 48.04 |
| | 1999 | 17 | 03W | 1.50 | 72.05 |
| | 1999 | 18 | 03W | 1.00 | 48.03 |
| | 1999 | 20 | 03W | 1.00 | 48.03 |
| | 1999 | 22 | 03W | 1.00 | 48.04 |
| | | | | -------- | --------- |
| | | | | 98.75 | 4,405.34 |
| DAVIES, KATHRYN L. HYDROLOGIST | 1990 | 03 | 03W | 5.00 | 127.90 |
| | 1990 | 04 | 03W | 5.00 | 127.77 |
| | 1990 | 12 | 03W | 2.00 | 53.10 |
| | | | | -------- | --------- |
| | | | | 12.00 | 308.77 |
| DAVIS, ROBERT S BIOLOGIST | 1991 | 13 | 03W | 4.00 | 103.68 |
| | 1992 | 07 | 03W | 4.00 | 110.45 |
| | 1993 | 20 | 03W | 2.00 | 59.72 |
| | 1993 | 24 | 03W | 1.00 | 29.87 |
| | 1993 | 25 | 03W | 3.00 | 89.59 |
| | 1994 | 13 | 03W | 1.00 | 32.19 |
| | 1994 | 25 | 03W | 6.50 | 209.25 |
| | 1994 | 26 | 03W | 2.50 | 84.48 |
| | 1994 | 27 | 03W | 1.50 | 48.29 |
| | 1995 | 11 | 03W | 0.50 | 16.58 |
| | 1995 | 12 | 03W | 2.00 | 66.30 |

BSAI 082027

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—-- REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| DAVIS, ROBERT S | 1995 | 13 | 03W | 3.00 | 99.45 |
| | 1995 | 19 | 03W | 6.00 | 198.90 |
| | 1996 | 03 | 03W | 8.00 | 265.20 |
| | 1996 | 07 | 03W | 5.00 | 165.95 |
| | | | | -------- | --------- |
| | | | | 50.00 | 1,579.90 |
| DEITZEL, CARRIE | 1997 | 06 | 03W | 9.50 | 311.19 |
| PUBLIC AFFAIRS SPECIALIST | 1997 | 10 | 03W | 5.00 | 168.00 |
| | 1997 | 18 | 03W | 0.50 | 16.80 |
| | 1998 | 02 | 03W | 1.50 | 50.12 |
| | 1998 | 05 | 03W | 3.50 | 116.94 |
| | 1998 | 08 | 03W | 44.00 | 1,491.24 |
| | 1998 | 10 | 03W | 1.50 | 51.52 |
| | 1998 | 12 | 03W | 6.50 | 223.22 |
| | 1998 | 16 | 03W | 0.50 | 17.17 |
| | 1998 | 19 | 03W | 1.00 | 34.35 |
| | 1998 | 20 | 03W | 0.75 | 25.76 |
| | 1999 | 04 | 03W | 1.75 | 61.74 |
| | 1999 | 15 | 03W | 1.50 | 56.38 |
| | 1999 | 16 | 03W | 0.50 | 18.79 |
| | 1999 | 17 | 03W | 0.50 | 18.79 |
| | 2000 | 02 | 03W | 0.75 | 28.18 |
| | 2000 | 05 | 03W | 1.25 | 46.98 |
| | 2000 | 06 | 03W | 0.50 | 18.79 |
| | | | | -------- | --------- |
| | | | | 81.00 | 2,755.96 |
| DELEON-RAMOS, MILAGROS | 1997 | 13 | 03W | 3.00 | 88.74 |
| MANAGEMENT ANALYST | 1997 | 14 | 03W | 33.00 | 976.14 |
| | 1997 | 15 | 03W | 49.00 | 1,449.43 |
| | 1997 | 16 | 03W | 19.00 | 562.03 |
| | 1997 | 17 | 03W | 14.00 | 414.12 |
| | 1997 | 18 | 03W | 15.00 | 443.71 |
| | 1998 | 08 | 03W | 6.00 | 184.92 |
| | 1998 | 11 | 03W | 4.00 | 123.27 |
| | 1998 | 13 | 03W | 6.00 | 184.92 |
| | 1998 | 14 | 03W | 13.00 | 400.65 |
| | 1998 | 15 | 03W | 2.00 | 61.65 |
| | | | | -------- | --------- |
| | | | | 164.00 | 4,889.58 |

BSAI 082028

SECTION 3 - PAGE 9
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| DICCICCO, ELAINE M. | 1992 | 23 | 03W | 8.00 | 107.37 |
| ENVIRONMENTAL PROTECTION | 1992 | 24 | 03W | 17.00 | 232.48 |
| ASSISTANT | | | | | |
| | | | | -------- | --------- |
| | | | | 25.00 | 339.85 |
| DOMINSKI, DAWNMARIE | 2000 | 18 | 03K | 4.00 | 84.79 |
| PARALEGAL | | | | | |
| | | | | -------- | --------- |
| | | | | 4.00 | 84.79 |
| DONALDSON, ANN | 1989 | 08 | 03N | 17.00 | 181.12 |
| SECRETARY (TYPING) | | | | | |
| | | | | -------- | --------- |
| | | | | 17.00 | 181.12 |
| DONOR, DOUGLAS A. | 1993 | 03 | 03W | 1.00 | 28.11 |
| ENVIRONMENTAL SCIENTIST | 1998 | 02 | 03W | 2.00 | 72.69 |
| | 1998 | 06 | 03P | 0.50 | 18.18 |
| | | | | -------- | --------- |
| | | | | 3.50 | 118.98 |
| DONOVAN, JOSEPH J.C. | 1989 | 22 | 03K | 1.00 | 29.26 |
| ATTORNEY ADVISOR (GENERAL) | 1990 | 13 | 03K | 2.20 | 67.69 |
| | 1990 | 14 | 03K | 0.70 | 21.37 |
| | 1998 | 11 | 03K | 0.25 | 11.60 |
| | 1998 | 19 | 03K | 0.25 | 11.60 |
| | 1999 | 17 | 03K | 1.00 | 50.77 |
| | 1999 | 26 | 03K | 0.25 | 12.69 |
| | 2000 | 01 | 03K | 0.25 | 12.69 |
| | | | | -------- | --------- |
| | | | | 5.90 | 217.67 |
| DORSEY, JOSEPH | 1993 | 13 | 03N | 13.00 | 345.08 |
| CHEMIST | 1994 | 06 | 03N | 7.00 | 191.48 |
| | 1994 | 07 | 03N | 13.00 | 355.62 |
| | 1994 | 10 | 03N | 4.00 | 114.60 |
| | 1995 | 02 | 03N | 1.00 | 29.15 |
| | 1995 | 04 | 03N | 3.00 | 87.47 |
| | 1995 | 12 | 03W | 3.00 | 92.44 |
| | | | | -------- | --------- |
| | | | | 44.00 | 1,215.84 |

BSAI 082029

SECTION 3 - PAGE 10
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

--- REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| DUCHOVNAY, ANDREW M. | 1998 | 19 | 03K | 40.00 | 1,849.84 |
| ATTORNEY ADVISOR | 1998 | 21 | 03K | 0.25 | 11.55 |
| | 1998 | 23 | 03K | 10.00 | 462.46 |
| | 1999 | 03 | 03K | 23.00 | 1,063.67 |
| | 1999 | 09 | 03K | 4.00 | 192.51 |
| | 1999 | 17 | 03K | 0.25 | 12.04 |
| | 2000 | 02 | 03K | 1.50 | 72.18 |
| | 2000 | 03 | 03K | 15.00 | 721.87 |
| | 2000 | 04 | 03K | 1.50 | 72.18 |
| | | | | -------- | --------- |
| | | | | 95.50 | 4,458.30 |
| EARLY, WILLIAM C | 1987 | 25 | 03K | 2.00 | 49.27 |
| SUPERVISORY ATTORNEY | 1988 | 02 | 03K | 1.00 | 24.62 |
| ADVISOR | 1988 | 08 | 03K | 2.00 | 51.87 |
| | 1990 | 12 | 03K | 1.00 | 29.64 |
| | 1992 | 16 | 03K | 4.00 | 145.27 |
| | 1992 | 17 | 03K | 2.00 | 72.63 |
| | 1992 | 18 | 03K | 0.50 | 18.58 |
| | 1992 | 23 | 03K | 1.00 | 36.32 |
| | 1993 | 03 | 03K | 1.00 | 36.32 |
| | 1993 | 05 | 03K | 1.50 | 56.14 |
| | 1994 | 15 | 03K | 1.20 | 50.34 |
| | 1999 | 17 | 03K | 0.75 | 40.85 |
| | 2000 | 02 | 03K | 1.25 | 68.04 |
| | 2000 | 03 | 03K | 0.75 | 40.83 |
| | 2000 | 06 | 03K | 1.00 | 54.43 |
| | 2000 | 10 | 03K | 0.75 | 42.92 |
| | | | | -------- | --------- |
| | | | | 21.70 | 818.07 |
| ESPOSITO, BEVIN | 1997 | 06 | 03K | 32.00 | 612.96 |
| HARDY, BEVIN | 1997 | 07 | 03K | 4.00 | 76.62 |
| PARALEGAL SPECIALIST | 1997 | 09 | 03K | 11.00 | 216.44 |
| | 1997 | 10 | 03K | 26.00 | 511.57 |
| | 1997 | 11 | 03K | 16.00 | 314.81 |
| | 1997 | 12 | 03K | 10.00 | 196.76 |
| | 1997 | 17 | 03K | 7.00 | 137.74 |
| | 1997 | 18 | 03K | 24.00 | 472.23 |
| | 1997 | 20 | 03K | 6.00 | 118.06 |
| | 1999 | 16 | 03K | 3.00 | 89.45 |
| | 1999 | 17 | 03K | 1.00 | 29.82 |

BSAI 082030

SECTION 3 - PAGE 11
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—   REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| ESPOSITO, BEVIN | 2000 | 03 | 03K | 0.50 | 15.89 |
| | 2000 | 12 | 03K | 18.00 | 624.29 |
| | 2000 | 16 | 03K | 1.00 | 34.68 |
| | | | | -------- | --------- |
| | | | | 159.50 | 3,451.32 |
| FEENEY, JAMES J. | 1993 | 20 | 03W | 4.50 | 160.98 |
| ENVIRONMENTAL ENGINEER | 1993 | 27 | 03W | 1.00 | 31.50 |
| | 1994 | 06 | 03W | 2.00 | 62.99 |
| | 1994 | 20 | 03W | 1.50 | 51.14 |
| | 1994 | 24 | 03W | 0.50 | 18.79 |
| | 1995 | 25 | 03W | 0.50 | 17.85 |
| | 1995 | 26 | 03W | 1.00 | 35.69 |
| | | | | -------- | --------- |
| | | | | 11.00 | 378.94 |
| FERDAS, ABRAHAM | 1993 | 13 | 03W | 1.00 | 42.82 |
| PROGRAM MANAGER | 1998 | 14 | 03W | 6.00 | 329.05 |
| | 1998 | 21 | 03W | 5.00 | 274.20 |
| | 1999 | 17 | 03W | 1.00 | 57.03 |
| | 1999 | 19 | 03W | 1.00 | 57.01 |
| | | | | -------- | --------- |
| | | | | 14.00 | 760.11 |
| FETZER, RICHARD M. | 1992 | 26 | 03W | 3.00 | 88.93 |
| ENVIRONMENTAL SCIENTIST | | | | | |
| | | | | -------- | --------- |
| | | | | 3.00 | 88.93 |
| FOX, DOUGLAS P. | 1992 | 23 | 03W | 24.00 | 752.34 |
| ENVIRONMENTAL PROTECTION | 1992 | 24 | 03W | 16.00 | 501.55 |
| SPECIALIST | | | | | |
| | | | | -------- | --------- |
| | | | | 40.00 | 1,253.89 |
| GOLDMAN, ANDREW S. | 1998 | 22 | 03K | 2.00 | 90.75 |
| ATTORNEY ADVISOR (GENERAL) | 1999 | 12 | 03K | 1.00 | 48.45 |
| | 1999 | 13 | 03K | 4.00 | 199.24 |
| | 1999 | 14 | 03K | 1.00 | 49.81 |
| | | | | -------- | --------- |
| | | | | 8.00 | 388.25 |

BSAI 082031

SECTION 3 - PAGE 12
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| GRIFFIN, ELMER H.
CHEMIST | 1989 | 07 | 03N | 64.00 | 902.89 |
| | | | | 64.00 | 902.89 |
| HAM, GREGORY DAVID
ENVIRONMENTAL SCIENTIST | 1997 | 04 | 03W | 8.00 | 264.81 |
| | | | | 8.00 | 264.81 |
| HARBOLD, HARRY S.
ENVIRONMENTAL ENGINEER | 1993 | 02 | 03W | 6.00 | 187.50 |
| | 1993 | 03 | 03W | 31.00 | 968.75 |
| | 1993 | 04 | 03W | 17.00 | 531.25 |
| | 1993 | 05 | 03W | 17.00 | 531.25 |
| | 1993 | 06 | 03W | 18.00 | 562.50 |
| | 1993 | 07 | 03W | 6.00 | 187.50 |
| | 1993 | 08 | 03W | 8.00 | 250.00 |
| | 1993 | 09 | 03W | 10.00 | 324.58 |
| | 1993 | 10 | 03W | 23.00 | 746.53 |
| | 1993 | 12 | 03W | 29.00 | 941.29 |
| | 1993 | 13 | 03W | 26.00 | 865.34 |
| | 1993 | 14 | 03W | 24.00 | 798.78 |
| | 1993 | 15 | 03W | 9.00 | 299.54 |
| | 1993 | 16 | 03W | 11.00 | 366.11 |
| | 1993 | 17 | 03W | 10.00 | 332.83 |
| | 1993 | 18 | 03W | 5.00 | 166.42 |
| | 1993 | 19 | 03W | 19.00 | 633.61 |
| | 1993 | 20 | 03W | 1.00 | 33.36 |
| | 1993 | 21 | 03W | 7.00 | 233.44 |
| | 1993 | 22 | 03W | 15.00 | 500.21 |
| | 1993 | 23 | 03W | 9.00 | 300.13 |
| | 1993 | 24 | 03W | 22.00 | 733.64 |
| | 1993 | 25 | 03W | 9.00 | 300.13 |
| | 1993 | 26 | 03W | 21.00 | 700.30 |
| | 1993 | 27 | 03W | 20.00 | 666.94 |
| | 1994 | 02 | 03W | 33.00 | 1,056.31 |
| | 1994 | 03 | 03W | 14.00 | 466.86 |
| | 1994 | 05 | 03W | 13.00 | 433.52 |
| | 1994 | 06 | 03W | 5.00 | 166.75 |
| | 1994 | 07 | 03W | 10.00 | 333.48 |
| | 1994 | 08 | 03W | 3.00 | 100.05 |
| | 1994 | 09 | 03W | 11.00 | 384.41 |

BSAI 082032

SECTION 3 - PAGE 13
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| HARBOLD, HARRY S. | 1994 | 11 | 03W | 4.00 | 139.78 |
| | 1994 | 12 | 03W | 24.00 | 838.69 |
| | 1994 | 13 | 03W | 18.00 | 629.03 |
| | 1994 | 14 | 03W | 20.00 | 698.91 |
| | 1994 | 16 | 03W | 13.00 | 454.29 |
| | 1994 | 17 | 03W | 9.00 | 314.50 |
| | 1994 | 18 | 03W | 5.00 | 174.73 |
| | 1994 | 19 | 03W | 13.00 | 454.28 |
| | 1994 | 20 | 03W | 13.00 | 454.28 |
| | 1994 | 21 | 03W | 11.00 | 384.41 |
| | 1994 | 22 | 03W | 15.00 | 524.19 |
| | 1994 | 24 | 03W | 5.00 | 174.73 |
| | 1994 | 26 | 03W | 16.00 | 559.12 |
| | 1994 | 27 | 03W | 35.00 | 1,223.09 |
| | 1995 | 02 | 03W | 42.00 | 1,467.72 |
| | 1995 | 03 | 03W | 34.00 | 1,188.15 |
| | 1995 | 04 | 03W | 18.00 | 629.03 |
| | 1995 | 05 | 03W | 10.00 | 349.46 |
| | 1995 | 06 | 03W | 45.00 | 1,572.56 |
| | 1995 | 07 | 03W | 17.00 | 594.07 |
| | 1995 | 09 | 03W | 13.00 | 467.09 |
| | 1995 | 10 | 03W | 44.00 | 1,580.96 |
| | 1995 | 11 | 03W | 38.00 | 1,365.37 |
| | 1995 | 12 | 03W | 39.00 | 1,401.29 |
| | 1995 | 13 | 03W | 33.00 | 1,185.71 |
| | 1995 | 14 | 03W | 10.00 | 359.30 |
| | 1995 | 15 | 03W | 22.00 | 790.47 |
| | 1995 | 17 | 03W | 9.00 | 323.38 |
| | 1995 | 18 | 03W | 22.00 | 790.47 |
| | 1995 | 19 | 03W | 15.00 | 538.97 |
| | 1995 | 26 | 03W | 42.00 | 1,509.09 |
| | 1995 | 27 | 03W | 30.00 | 1,077.92 |
| | 1996 | 05 | 03W | 19.00 | 682.68 |
| | 1996 | 08 | 03W | 8.00 | 294.45 |
| | 1996 | 09 | 03W | 28.00 | 1,030.57 |
| | 1996 | 10 | 03W | 27.00 | 993.76 |
| | 1996 | 11 | 03W | 26.00 | 956.96 |
| | 1996 | 12 | 03W | 6.00 | 226.38 |
| | 1996 | 13 | 03W | 7.00 | 264.11 |
| | 1996 | 14 | 03W | 2.00 | 75.46 |
| | | | | --------- | --------- |
| | | | | 1,269.00 | 43,842.72 |

BSAI 082033

SECTION 3 - PAGE 14
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| HARDY, BEVIN | 1997 | 07 | 03K | 4.00 | 76.62 |
| HARDY, BEVIN | | | | | |
| PARALEGAL SPECIALIST | | | | | |
| | | | | -------- | --------- |
| | | | | 4.00 | 76.62 |
| HARPER, JAMES P. | 1996 | 12 | 03W | 17.00 | 592.94 |
| ENVIRONMENTAL ENGINEER | 1996 | 13 | 03W | 23.50 | 819.66 |
| | 1996 | 14 | 03W | 13.00 | 453.43 |
| | 1996 | 16 | 03W | 6.00 | 209.28 |
| | 1996 | 17 | 03W | 8.50 | 296.48 |
| | 1996 | 18 | 03W | 17.00 | 608.80 |
| | 1996 | 19 | 03W | 41.50 | 1,486.17 |
| | 1996 | 20 | 03W | 15.00 | 537.18 |
| | 1996 | 21 | 03W | 27.00 | 966.91 |
| | 1996 | 22 | 03W | 33.00 | 1,181.79 |
| | 1996 | 23 | 03W | 1.00 | 35.82 |
| | 1996 | 24 | 03W | 2.00 | 71.62 |
| | 1996 | 25 | 03W | 12.00 | 429.74 |
| | 1996 | 26 | 03W | 4.00 | 143.25 |
| | 1996 | 27 | 03W | 3.00 | 107.44 |
| | 1997 | 01 | 03W | 15.00 | 537.17 |
| | 1997 | 02 | 03W | 14.00 | 501.37 |
| | 1997 | 03 | 03W | 29.00 | 1,038.54 |
| | 1997 | 04 | 03W | 24.00 | 859.49 |
| | 1997 | 05 | 03W | 28.00 | 1,002.73 |
| | 1997 | 06 | 03W | 37.00 | 1,325.04 |
| | 1997 | 08 | 03W | 32.00 | 1,175.94 |
| | 1997 | 09 | 03W | 29.50 | 1,084.09 |
| | 1997 | 10 | 03W | 24.00 | 881.97 |
| | 1997 | 11 | 03W | 31.00 | 1,139.21 |
| | 1997 | 12 | 03W | 33.00 | 1,212.71 |
| | 1997 | 13 | 03W | 22.00 | 808.48 |
| | 1997 | 15 | 03W | 22.00 | 808.48 |
| | 1997 | 16 | 03W | 25.00 | 918.71 |
| | 1997 | 17 | 03W | 17.00 | 624.71 |
| | 1997 | 18 | 03W | 12.00 | 440.96 |
| | 1997 | 19 | 03W | 25.00 | 918.72 |
| | 1997 | 20 | 03W | 13.00 | 477.74 |
| | 1997 | 21 | 03W | 24.00 | 881.96 |
| | 1997 | 22 | 03W | 17.00 | 624.73 |
| | 1997 | 24 | 03W | 27.00 | 992.19 |

SECTION 3 - PAGE 15
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—··· REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| HARPER, JAMES P. | 1997 | 25 | 03W | 11.00 | 404.24 |
| | 1997 | 26 | 03W | 19.00 | 698.23 |
| | 1997 | 27 | 03W | 9.00 | 330.74 |
| | 1998 | 01 | 03W | 16.00 | 587.97 |
| | 1998 | 02 | 03W | 30.00 | 1,118.20 |
| | 1998 | 03 | 03W | 21.00 | 781.98 |
| | 1998 | 04 | 03W | 20.00 | 744.75 |
| | 1998 | 05 | 03W | 14.75 | 549.24 |
| | 1998 | 06 | 03W | 21.00 | 781.97 |
| | 1998 | 07 | 03W | 3.50 | 130.33 |
| | 1998 | 08 | 03W | 38.00 | 1,454.84 |
| | 1998 | 10 | 03W | 31.25 | 1,196.41 |
| | 1998 | 11 | 03W | 17.75 | 679.58 |
| | 1998 | 12 | 03W | 26.50 | 1,014.56 |
| | 1998 | 13 | 03W | 33.00 | 1,263.41 |
| | 1998 | 14 | 03W | 34.50 | 1,320.85 |
| | 1998 | 15 | 03W | ·26.00 | 995.42 |
| | 1998 | 16 | 03W | 12.75 | 488.15 |
| | 1998 | 17 | 03W | 20.00 | 765.70 |
| | 1998 | 18 | 03W | 29.50 | 1,129.42 |
| | 1998 | 19 | 03W | 30.75 | 1,177.29 |
| | 1998 | 20 | 03W | 26.00 | 995.42 |
| | 1998 | 22 | 03W | 29.00 | 1,110.25 |
| | 1998 | 23 | 03W | 18.00 | 689.13 |
| | 1998 | 24 | 03W | 8.00 | 306.29 |
| | 1998 | 25 | 03W | 9.00 | 344.57 |
| | 1999 | 01 | 03W | 14.50 | 555.14 |
| | 1999 | 02 | 03W | 16.00 | 612.56 |
| | 1999 | 03 | 03W | 22.00 | 842.28 |
| | 1999 | 04 | 03W | 28.25 | 1,081.55 |
| | 1999 | 05 | 03W | 14.75 | 564.72 |
| | 1999 | 06 | 03W | 17.50 | 669.99 |
| | 1999 | 07 | 03W | 3.25 | 124.42 |
| | 1999 | 08 | 03W | 9.75 | 388.68 |
| | 1999 | 09 | 03W | 4.00 | 159.45 |
| | 1999 | 10 | 03W | 16.50 | 657.76 |
| | 1999 | 11 | 03W | 5.50 | 219.26 |
| | 1999 | 12 | 03W | 11.50 | 458.43 |
| | 1999 | 13 | 03W | 9.50 | 378.70 |
| | 1999 | 14 | 03W | 2.00 | 79.73 |
| | 1999 | 15 | 03W | 4.00 | 159.45 |
| | 1999 | 16 | 03W | 9.00 | 358.78 |

BSAI 082035

SECTION 3 - PAGE 16
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

--- REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| HARPER, JAMES P. | 1999 | 17 | 03W | 9.75 | 388.69 |
| | 1999 | 18 | 03W | 5.00 | 204.44 |
| | 1999 | 19 | 03W | 7.00 | 286.21 |
| | 1999 | 20 | 03W | 14.00 | 572.43 |
| | 1999 | 21 | 03W | 1.00 | 40.88 |
| | 1999 | 21 | 03W | 2.00 | 81.76 |
| | 1999 | 22 | 03W | 7.50 | 306.69 |
| | 1999 | 23 | 03W | 8.00 | 327.09 |
| | 1999 | 24 | 03W | 19.00 | 776.83 |
| | 1999 | 26 | 03W | 8.00 | 327.11 |
| | 1999 | 27 | 03W | 2.00 | 81.77 |
| | 1999 | 27 | 03W | 1.50 | 61.33 |
| | 2000 | 02 | 03W | 8.00 | 327.08 |
| | 2000 | 02 | 03W | 5.00 | 204.42 |
| | 2000 | 03 | 03W | 9.00 | 367.99 |
| | 2000 | 04 | 03W | 9.00 | 367.98 |
| | 2000 | 04 | 03W | 4.00 | 163.55 |
| | 2000 | 05 | 03W | 9.75 | 398.66 |
| | 2000 | 06 | 03W | 12.00 | 490.64 |
| | 2000 | 07 | 03W | 4.50 | 183.98 |
| | 2000 | 08 | 03W | 3.00 | 129.06 |
| | 2000 | 08 | 03W | 2.00 | 86.04 |
| | 2000 | 09 | 03W | 11.00 | 473.19 |
| | 2000 | 10 | 03W | 18.75 | 806.57 |
| | 2000 | 11 | 03W | 15.00 | 645.26 |
| | 2000 | 12 | 03W | 16.50 | 709.77 |
| | 2000 | 13 | 03W | 19.50 | 838.85 |
| | 2000 | 14 | 03W | 25.00 | 1,075.42 |
| | 2000 | 15 | 03W | 18.00 | 774.30 |
| | 2000 | 16 | 03W | 11.25 | 483.94 |
| | 2000 | 16 | 03W | 5.00 | 215.08 |
| | 2000 | 17 | 03W | 23.50 | 1,010.90 |
| | 2000 | 18 | 03W | 7.00 | 301.12 |
| | 2000 | 19 | 03W | 12.00 | 516.22 |
| | 2000 | 19 | 03W | 9.00 | 387.16 |
| | 2000 | 20 | 03W | 26.00 | 1,118.44 |
| | | | | -------- | --------- |
| | | | | 1,835.75 | 70,096.14 |
| HENDERSHOT, MICHAEL | 1991 | 27 | 03K | 0.00 | 0.00 |
| ATTORNEY ADVISOR | 1998 | 20 | 03K | 0.50 | 22.03 |
| | | | | -------- | --------- |
| | | | | 0.50 | 22.03 |

BSAI 082036

SECTION 3 - PAGE 17
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| HESTON, GERALD | 1994 | 02 | 03W | 3.00 | 121.27 |
| ENVIRONMENTAL SCIENTIST | 1994 | 03 | 03W | 4.00 | 159.33 |
| | 1994 | 06 | 03W | 12.00 | 462.17 |
| | 1994 | 07 | 03W | 6.00 | 242.52 |
| | 1994 | 08 | 03W | 3.00 | 121.27 |
| | 1994 | 09 | 03W | 1.00 | 42.36 |
| | 1994 | 10 | 03W | 5.00 | 211.84 |
| | 1994 | 11 | 03W | 4.00 | 169.48 |
| | 1994 | 12 | 03W | 14.00 | 593.15 |
| | 1994 | 13 | 03W | 3.00 | 127.11 |
| | 1994 | 14 | 03W | 1.00 | 42.36 |
| | 1994 | 15 | 03W | 6.00 | 254.20 |
| | 1994 | 16 | 03W | 2.00 | 84.74 |
| | 1994 | 17 | 03W | 2.00 | 84.74 |
| | 1994 | 18 | 03W | 2.00 | 84.74 |
| | 1994 | 20 | 03W | 6.00 | 254.20 |
| | 1994 | 21 | 03W | 6.00 | 254.20 |
| | 1994 | 22 | 03W | 4.00 | 169.47 |
| | 1994 | 23 | 03W | 11.00 | 466.03 |
| | 1994 | 24 | 03W | 1.00 | 42.36 |
| | 1994 | 26 | 03W | 1.00 | 42.36 |
| | 1995 | 02 | 03W | 2.00 | 77.43 |
| | 1995 | 07 | 03W | 3.00 | 116.10 |
| | 1995 | 08 | 03W | 4.00 | 154.81 |
| | 1995 | 09 | 03W | 4.00 | 159.27 |
| | 1995 | 10 | 03W | 1.00 | 39.82 |
| | | | | -------- | --------- |
| | | | | 111.00 | 4,577.33 |
| HODGKISS, KATHRYN A. | 1999 | 03 | 03W | 1.00 | 53.68 |
| PROGRAM MANAGER(S/F GENERAL | 1999 | 06 | 03W | 0.50 | 26.85 |
| REMEDIAL) | 2000 | 10 | 03W | 1.00 | 59.23 |
| | | | | -------- | --------- |
| | | | | 2.50 | 139.76 |
| HOUGHTON, GEORGE H. | 1989 | 06 | 03N | 47.00 | 811.83 |
| ENVIRONMENTAL PROTECTION | | | | | |
| SPECIALIST | | | | | |
| | | | | -------- | --------- |
| | | | | 47.00 | 811.83 |
| HOWLAND, CHARLES B. | 1998 | 25 | 03K | 3.50 | 157.28 |

BSAI 082037

SECTION 3 - PAGE 18
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| HOWLAND, CHARLES B. ATTORNEY ADVISOR (GENERAL) | | | | | |
| | | | | 3.50 | 157.28 |
| HUMMEL, KIMBERLY A. ENVIRONMENTAL SCIENTIST | 1998 | 17 | 03W | 5.00 | 204.44 |
| | | | | 5.00 | 204.44 |
| ISALES, LYDIA S. SUPERVISORY ATTORNEY | 1999 | 19 | 03K | 0.50 | 27.17 |
| | | | | 0.50 | 27.17 |
| JAFOLLA, NANCY R. RIOS, NANCY TOXICOLOGIST | 1993 | 19 | 03W | 1.00 | 25.89 |
| | 1993 | 21 | 03W | 11.00 | 284.67 |
| | 1993 | 22 | 03W | 7.00 | 181.14 |
| | 1993 | 24 | 03W | 2.00 | 51.76 |
| | 1994 | 02 | 03W | 13.00 | 336.43 |
| | 1995 | 10 | 03W | 5.00 | 147.08 |
| | 1995 | 11 | 03W | 10.00 | 294.17 |
| | 1995 | 19 | 03W | 9.00 | 272.58 |
| | 1995 | 20 | 03W | 2.00 | 60.57 |
| | 1995 | 27 | 03W | 1.00 | 30.28 |
| | 1997 | 02 | 03W | 12.00 | 372.04 |
| | 1997 | 03 | 03W | 3.00 | 93.58 |
| | 1997 | 12 | 03W | 1.00 | 34.28 |
| | 1997 | 16 | 03W | 21.00 | 719.70 |
| | 1998 | 02 | 03W | 8.00 | 272.70 |
| | | | | 106.00 | 3,176.87 |
| JANSON, LAURA BOORNAZIAN BOORNAZIAN, LAURA PROGRAM MANAGER | 1993 | 08 | 03W | 1.00 | 37.94 |
| | | | | 1.00 | 37.94 |
| JERPE, JAMES | 1989 | 08 | 03N | 72.00 | 1,619.10 |
| | | | | 72.00 | 1,619.10 |

BSAI 082038

SECTION 3 - PAGE 19
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| KARGBO, DAVID M. | 1990 | 22 | 03W | 22.00 | 593.40 |
| SOIL SCIENTIST | 1990 | 26 | 03W | 32.00 | 908.15 |
| | 1990 | 27 | 03W | 14.00 | 397.31 |
| | 1991 | 13 | 03W | 14.00 | 415.18 |
| | 1991 | 14 | 03W | 2.00 | 59.31 |
| | 1991 | 27 | 03W | 5.00 | 163.91 |
| | 1992 | 01 | 03W | 11.00 | 360.62 |
| | 1992 | 06 | 03W | 3.00 | 98.24 |
| | 1992 | 14 | 03W | 16.00 | 466.78 |
| | 1992 | 22 | 03W | 16.00 | 512.14 |
| | 1993 | 06 | 03W | 8.00 | 269.45 |
| | 1993 | 14 | 03W | 4.00 | 141.39 |
| | 1994 | 03 | 03W | 3.00 | 108.90 |
| | 1994 | 06 | 03W | 5.00 | 178.69 |
| | 1994 | 07 | 03W | 6.00 | 217.82 |
| | 1994 | 20 | 03K | 1.00 | 38.15 |
| | 1994 | 21 | 03K | 4.00 | 152.56 |
| | 1994 | 22 | 03K | 2.00 | 76.27 |
| | 1994 | 23 | 03W | 8.00 | 305.14 |
| | 1994 | 24 | 03W | 5.00 | 190.71 |
| | | | | --------- | --------- |
| | | | | 181.00 | 5,654.12 |
| KEATING, SARAH P. | 1997 | 03 | 03K | 10.50 | 383.89 |
| PEACHEY, SARAH | 1997 | 05 | 03K | 13.50 | 493.61 |
| ATTORNEY ADVISOR | 1997 | 06 | 03K | 32.00 | 1,162.15 |
| | 1997 | 08 | 03K | 21.50 | 806.91 |
| | 1997 | 09 | 03K | 22.50 | 838.81 |
| | 1997 | 10 | 03K | 27.50 | 1,032.08 |
| | 1997 | 11 | 03K | 13.75 | 516.06 |
| | 1997 | 12 | 03K | 11.00 | 412.84 |
| | 1997 | 14 | 03K | 3.00 | 112.60 |
| | 1997 | 15 | 03K | 9.50 | 356.54 |
| | 1997 | 16 | 03K | 5.00 | 187.66 |
| | 1997 | 17 | 03K | 17.25 | 647.42 |
| | 1997 | 18 | 03K | 17.00 | 630.58 |
| | 1997 | 20 | 03K | 9.00 | 337.81 |
| | 1997 | 21 | 03K | 7.00 | 262.72 |
| | 1997 | 23 | 03K | 10.50 | 422.01 |
| | 1997 | 24 | 03K | 5.50 | 221.07 |
| | 1997 | 26 | 03K | 3.00 | 120.59 |
| | 1998 | 01 | 03K | 4.00 | 160.78 |

BSAI 082039

SECTION 3 - PAGE 20
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| KEATING, SARAH P. | 1998 | 02 | 03K | 8.00 | 319.80 |
| | 1998 | 03 | 03K | 13.00 | 519.70 |
| | 1998 | 04 | 03K | 17.00 | 679.56 |
| | 1998 | 05 | 03K | 7.00 | 279.82 |
| | 1998 | 06 | 03K | 27.00 | 1,103.04 |
| | 1998 | 08 | 03K | 13.00 | 534.20 |
| | 1998 | 09 | 03K | 16.00 | 653.23 |
| | 1998 | 10 | 03K | 22.00 | 904.01 |
| | 1998 | 11 | 03K | 6.00 | 243.77 |
| | 1998 | 12 | 03K | 13.00 | 534.22 |
| | 1999 | 13 | 03K | 12.00 | 554.57 |
| | 1999 | 14 | 03K | 9.00 | 405.72 |
| | 1999 | 15 | 03K | 2.00 | 90.33 |
| | 1999 | 16 | 03K | 9.00 | 397.11 |
| | 1999 | 17 | 03K | 16.25 | 717.05 |
| | 1999 | 18 | 03K | 8.25 | 364.03 |
| | 1999 | 19 | 03K | 16.50 | 728.17 |
| | 1999 | 20 | 03K | 14.00 | 617.79 |
| | 1999 | 21 | 03K | 11.75 | 516.59 |
| | 1999 | 22 | 03K | 8.25 | 364.07 |
| | 1999 | 23 | 03K | 10.00 | 462.06 |
| | 1999 | 24 | 03K | 24.50 | 1,081.14 |
| | 1999 | 25 | 03K | 43.25 | 1,880.31 |
| | 1999 | 26 | 03K | 24.00 | 1,059.11 |
| | 1999 | 27 | 03K | 4.50 | 196.02 |
| | 2000 | 01 | 03K | 7.00 | 304.95 |
| | 2000 | 02 | 03K | 25.75 | 1,128.71 |
| | 2000 | 03 | 03K | 32.50 | 1,434.27 |
| | 2000 | 04 | 03K | 20.00 | 882.59 |
| | 2000 | 06 | 03K | 14.50 | 639.89 |
| | 2000 | 07 | 03K | 7.00 | 308.06 |
| | 2000 | 09 | 03K | 14.50 | 693.75 |
| | 2000 | 10 | 03K | 23.00 | 1,088.63 |
| | 2000 | 11 | 03K | 12.00 | 567.99 |
| | 2000 | 12 | 03K | 15.50 | 741.67 |
| | 2000 | 13 | 03K | 11.50 | 550.29 |
| | 2000 | 14 | 03K | 8.50 | 403.95 |
| | 2000 | 15 | 03K | 20.50 | 980.92 |
| | 2000 | 16 | 03K | 27.00 | 1,286.12 |
| | 2000 | 17 | 03K | 22.75 | 1,082.69 |
| | 2000 | 18 | 03K | 10.75 | 509.49 |
| | 2000 | 19 | 03K | 24.50 | 1,161.13 |

BSAI 082040

SECTION 3 - PAGE 21
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—·· · REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| KEATING, SARAH P. | 2000 | 20 | 03K | 19.00 | 905.81 |
|  |  |  |  | -------- | --------- |
|  |  |  |  | 914.50 | 38,982.46 |
|  |  |  |  |  |  |
| KELLEN, KAREN S. | 1987 | 25 | 03K | 3.70 | 58.93 |
|  | 1987 | 27 | 03K | 2.50 | 40.35 |
|  | 1988 | 02 | 03K | 3.50 | 55.60 |
|  | 1988 | 03 | 03K | 13.20 | 209.46 |
|  | 1988 | 04 | 03K | 4.50 | 71.39 |
|  | 1988 | 05 | 03K | 1.20 | 19.80 |
|  | 1988 | 08 | 03K | 2.50 | 41.26 |
|  | 1988 | 10 | 03K | 2.70 | 44.01 |
|  | 1988 | 13 | 03K | 3.00 | 48.92 |
|  | 1988 | 14 | 03K | 4.50 | 73.44 |
|  | 1988 | 20 | 03K | 1.00 | 19.47 |
|  | 1988 | 21 | 03K | 5.50 | 109.66 |
|  | 1988 | 22 | 03K | 5.00 | 99.82 |
|  | 1988 | 23 | 03K | 3.00 | 59.87 |
|  | 1988 | 24 | 03K | 1.50 | 29.93 |
|  |  |  |  | -------- | --------- |
|  |  |  |  | 57.30 | 981.91 |
|  |  |  |  |  |  |
| KELLY, DARLENE F. | 1992 | 21 | 03W | 2.00 | 44.99 |
| BROWN, DARLENE F. | 1992 | 25 | 03W | 6.00 | 139.02 |
| ENVIRONMENTAL PROTECTION |  |  |  |  |  |
| SPECIALIST |  |  |  |  |  |
|  |  |  |  | -------- | --------- |
|  |  |  |  | 8.00 | 184.01 |
|  |  |  |  |  |  |
| KELLY, JOHN E. | 1989 | 20 | 03W | 5.00 | 92.13 |
| ENVIRONMENTAL PROTECTION | 1989 | 21 | 03W | 13.00 | 247.46 |
| SPECIALIST | 1989 | 22 | 03W | 3.00 | 57.13 |
|  | 1989 | 23 | 03W | 10.00 | 190.43 |
|  | 1989 | 25 | 03W | 4.00 | 76.16 |
|  | 1989 | 27 | 03W | 6.00 | 114.25 |
|  | 1990 | 01 | 03W | 4.00 | 76.16 |
|  | 1990 | 02 | 03W | 14.00 | 266.59 |
|  | 1990 | 03 | 03W | 15.00 | 285.65 |
|  | 1990 | 05 | 03W | 8.00 | 152.33 |
|  | 1990 | 13 | 03W | 16.00 | 308.55 |
|  | 1990 | 17 | 03W | 1.00 | 19.27 |
|  | 1990 | 19 | 03W | 10.00 | 221.86 |

BSAI 082041

SECTION 3 - PAGE 22
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| KELLY, JOHN E. | 1990 | 21 | 03W | 2.00 | 44.36 |
| | 1990 | 22 | 03W | 4.00 | 88.73 |
| | 1990 | 23 | 03W | 2.00 | 44.36 |
| | 1990 | 24 | 03W | 9.00 | 199.66 |
| | 1990 | 26 | 03W | 11.00 | 244.04 |
| | 1991 | 04 | 03W | 2.00 | 44.36 |
| | 1991 | 05 | 03W | 10.00 | 221.86 |
| | 1991 | 07 | 03W | 3.00 | 66.56 |
| | 1991 | 08 | 03W | 6.00 | 133.12 |
| | 1991 | 09 | 03W | 8.00 | 184.79 |
| | 1991 | 10 | 03W | 2.00 | 46.18 |
| | 1991 | 11 | 03W | 8.00 | 184.79 |
| | 1991 | 12 | 03W | 4.00 | 92.39 |
| | 1991 | 13 | 03W | 15.00 | 346.48 |
| | 1991 | 14 | 03W | 2.00 | 46.18 |
| | | | | 197.00 | 4,095.83 |
| KELLY-ABRAMS, ZERADIAN ENVIRONMENTAL PROTECTION ASSISTANT | 1997 | 21 | 03W | 1.00 | 19.57 |
| | 1998 | 03 | 03W | 1.00 | 23.42 |
| | 1998 | 24 | 03W | 1.00 | 24.08 |
| | 2000 | 11 | 03W | 1.00 | 32.61 |
| | 2000 | 15 | 03W | 1.00 | 33.62 |
| | | | | 5.00 | 133.30 |
| KLEEMAN, CHARLES L. SUPERVISORY ENVIRONMENTAL ENGINEER | 1992 | 22 | 03W | 3.00 | 110.25 |
| | | | | 3.00 | 110.25 |
| KNOTT, STEVEN M. | 1989 | 07 | 03N | 14.00 | 199.35 |
| | 1989 | 08 | 03N | 4.00 | 59.74 |
| | 1989 | 10 | 03N | 2.00 | 34.75 |
| | | | | 20.00 | 293.84 |
| KOTSCH, DONNA M. ENVIRONMENTAL PROTECTION SPECIALIST | 1995 | 27 | 03H | 2.75 | 55.95 |
| | 1996 | 06 | 03H | 1.25 | 25.43 |
| | 1996 | 10 | 03H | 2.25 | 46.97 |
| | 1999 | 02 | 03W | 0.50 | 11.77 |

BSAI 082042

SECTION 3 - PAGE 23
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| KOTSCH, DONNA M. | 1999 | 20 | 03W | 0.50 | 12.20 |
|  | 1999 | 25 | 03W | 1.00 | 26.67 |
|  | 2000 | 15 | 03W | 5.00 | 140.04 |
|  | 2000 | 16 | 03W | 0.75 | 21.02 |
|  | 2000 | 18 | 03W | 4.00 | 112.03 |
|  | 2000 | 19 | 03W | 2.75 | 77.03 |
|  | 2000 | 20 | 03W | 0.75 | 21.00 |
|  |  |  |  | 21.50 | 550.11 |
| KOTSCH, MARTIN T. | 1993 | 24 | 03W | 10.00 | 289.74 |
| ENVIRONMENTAL ENGINEER | 1994 | 14 | 03W | 1.00 | 30.42 |
|  | 1994 | 15 | 03W | 2.00 | 60.84 |
|  | 1994 | 16 | 03W | 3.00 | 91.26 |
|  | 1994 | 19 | 03W | 2.00 | 60.84 |
|  | 1994 | 20 | 03W | 4.00 | 121.69 |
|  | 1994 | 22 | 03W | 1.00 | 30.42 |
|  | 1994 | 24 | 03W | 3.00 | 91.26 |
|  | 1994 | 25 | 03W | 2.00 | 60.84 |
|  | 1994 | 27 | 03W | 1.00 | 30.42 |
|  | 1995 | 04 | 03W | 2.00 | 62.57 |
|  | 1995 | 05 | 03W | 1.00 | 31.29 |
|  | 1995 | 06 | 03W | 2.00 | 62.57 |
|  | 1995 | 13 | 03W | 3.00 | 96.65 |
|  | 1995 | 14 | 03W | 2.00 | 64.44 |
|  | 1995 | 15 | 03W | 1.00 | 32.21 |
|  | 1995 | 16 | 03W | 4.00 | 128.87 |
|  | 1995 | 17 | 03W | 3.00 | 96.65 |
|  | 1995 | 18 | 03W | 6.00 | 193.30 |
|  | 1995 | 19 | 03W | 1.00 | 32.20 |
|  | 1995 | 23 | 03W | 1.00 | 32.21 |
|  | 1996 | 12 | 03W | 1.00 | 33.09 |
|  | 1996 | 13 | 03W | 2.00 | 66.17 |
|  | 1996 | 14 | 03W | 5.00 | 165.37 |
|  | 1996 | 15 | 03W | 1.00 | 33.09 |
|  | 1996 | 26 | 03W | 1.00 | 33.09 |
|  | 1997 | 06 | 03W | 1.00 | 34.92 |
|  | 1997 | 11 | 03W | 1.00 | 35.88 |
|  | 1997 | 20 | 03W | 1.00 | 35.88 |
|  | 1997 | 21 | 03W | 1.00 | 35.88 |
|  | 1998 | 04 | 03W | 1.00 | 36.36 |
|  | 1998 | 07 | 03W | 1.00 | 36.36 |

BSAI 082043

SECTION 3 - PAGE 24
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

--- REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| KOTSCH, MARTIN T. | 1998 | 08 | 03W | 3.00 | 112.12 |
|  |  |  |  | -------- | -------- |
|  |  |  |  | 74.00 | 2,358.90 |
| KUCZYNSKI, VERONICA FINANCIAL MANAGEMENT SPECIALIST | 1997 | 06 | 03J | 0.25 | 7.37 |
|  |  |  |  | -------- | -------- |
|  |  |  |  | 0.25 | 7.37 |
| LAGE, PATRICIA A ENVIRONMENTAL PROTECTION SPECIALIST | 1991 | 02 | 03N | 2.00 | 30.72 |
|  |  |  |  | -------- | -------- |
|  |  |  |  | 2.00 | 30.72 |
| LORD, ANDREA ENVIRONMENTAL ENGINEER | 1997 | 24 | 03W | 34.00 | 445.07 |
|  | 1997 | 25 | 03W | 39.00 | 510.52 |
|  | 1997 | 26 | 03W | 40.00 | 523.61 |
|  | 1998 | 01 | 03W | 7.00 | 91.63 |
|  | 1998 | 02 | 03W | 42.00 | 549.79 |
|  | 1998 | 03 | 03W | 40.00 | 523.61 |
|  | 1998 | 04 | 03W | 16.00 | 209.44 |
|  | 1998 | 05 | 03W | 24.00 | 314.17 |
|  | 1998 | 06 | 03W | 35.00 | 458.16 |
|  | 1998 | 07 | 03W | 27.00 | 353.44 |
|  | 1998 | 08 | 03W | 27.00 | 361.57 |
|  | 1998 | 09 | 03W | 11.00 | 147.31 |
|  | 1998 | 10 | 03W | 47.00 | 629.41 |
|  | 1998 | 11 | 03W | 43.00 | 575.85 |
|  | 1998 | 12 | 03W | 34.00 | 619.68 |
|  | 1998 | 13 | 03W | 41.00 | 747.26 |
|  | 1998 | 14 | 03W | 54.00 | 1,026.17 |
|  | 1998 | 16 | 03W | 48.00 | 912.15 |
|  | 1998 | 17 | 03W | 23.00 | 437.07 |
|  | 1998 | 18 | 03W | 22.00 | 418.07 |
|  | 1998 | 19 | 03W | 3.00 | 57.00 |
|  | 1998 | 20 | 03W | 6.00 | 114.02 |
|  | 1998 | 21 | 03W | 7.00 | 133.02 |
|  | 1998 | 22 | 03W | 11.00 | 209.04 |
|  | 1998 | 23 | 03W | 18.00 | 342.05 |
|  | 1998 | 24 | 03W | 35.00 | 665.11 |

BSAI 082044

SECTION 3 - PAGE 25
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—-- · REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| LORD, ANDREA | 1998 | 25 | 03W | 23.00 | 437.07 |
| | 1998 | 26 | 03W | 32.00 | 608.11 |
| | 1999 | 01 | 03W | 3.00 | 57.00 |
| | 1999 | 02 | 03W | 9.00 | 171.03 |
| | 1999 | 03 | 03W | 7.00 | 133.02 |
| | 1999 | 04 | 03W | 12.00 | 228.04 |
| | 1999 | 05 | 03W | 1.00 | 19.01 |
| | 1999 | 06 | 03W | 1.00 | 19.01 |
| | 1999 | 07 | 03W | 1.00 | 19.01 |
| | 1999 | 10 | 03W | 8.00 | 163.48 |
| | 1999 | 11 | 03W | 1.00 | 20.43 |
| | 1999 | 12 | 03W | 1.00 | 24.82 |
| | | | | -------- | --------- |
| | | | | 833.00 | 13,274.25 |
| LOW, SETH T. SUPERVISORY ATTORNEY | 1992 | 12 | 03K | 1.00 | 41.25 |
| | 1992 | 14 | 03K | 2.00 | 82.52 |
| | 1992 | 26 | 03K | 5.50 | 226.99 |
| | 1993 | 03 | 03K | 2.50 | 99.50 |
| | 1993 | 04 | 03K | 3.50 | 139.30 |
| | 1993 | 05 | 03K | 2.00 | 79.59 |
| | 1993 | 17 | 03K | 0.50 | 21.72 |
| | | | | -------- | --------- |
| | | | | 17.00 | 690.87 |
| MALANCONE, DIANE FINANCIAL SPECIALIST | 1995 | 14 | 03J | 26.00 | 529.51 |
| | 1995 | 15 | 03J | 42.00 | 855.38 |
| | 1995 | 16 | 03J | 45.00 | 916.47 |
| | 1995 | 17 | 03J | 1.00 | 20.36 |
| | 1997 | 14 | 03J | 14.00 | 317.96 |
| | 1997 | 15 | 03J | 13.50 | 306.61 |
| | 1997 | 18 | 03J | 2.00 | 45.42 |
| | 2000 | 18 | 03J | 17.00 | 532.88 |
| | 2000 | 19 | 03J | 4.00 | 125.37 |
| | | | | -------- | --------- |
| | | | | 164.50 | 3,649.96 |
| MARTIN-BANKS, JOAN E. INVESTIGATOR | 1989 | 18 | 03W | 1.00 | 21.02 |
| | 1989 | 20 | 03W | 1.00 | 21.02 |
| | 1989 | 23 | 03W | 3.00 | 63.05 |
| | 1989 | 26 | 03W | 2.00 | 42.03 |

BSAI 082045

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| MARTIN-BANKS, JOAN E. | 1990 | 14 | 03W | 3.00 | 67.20 |
| | 1991 | 06 | 03W | 1.00 | 22.33 |
| | 1991 | 07 | 03W | 2.00 | 44.69 |
| | 1991 | 08 | 03W | 3.00 | 67.20 |
| | 1991 | 12 | 03W | 1.00 | 23.32 |
| | 1991 | 14 | 03W | 2.00 | 46.61 |
| | 1991 | 16 | 03W | 2.00 | 46.61 |
| | 1992 | 02 | 03W | 1.00 | 24.57 |
| | 1992 | 04 | 03W | 1.00 | 24.47 |
| | 1992 | 08 | 03W | 1.00 | 24.57 |
| | 1992 | 24 | 03W | 5.00 | 132.41 |
| | 1992 | 25 | 03W | 2.00 | 52.96 |
| | 1992 | 26 | 03W | 5.00 | 132.42 |
| | 1992 | 27 | 03W | 4.00 | 105.92 |
| | 1993 | 02 | 03W | 2.00 | 52.96 |
| | 1993 | 03 | 03W | 2.00 | 52.96 |
| | 1993 | 05 | 03W | 3.00 | 81.83 |
| | 1993 | 06 | 03W | 7.00 | 190.93 |
| | 1993 | 08 | 03W | 8.00 | 218.19 |
| | 1993 | 09 | 03W | 3.00 | 84.83 |
| | 1993 | 10 | 03W | 1.00 | 28.28 |
| | 1993 | 11 | 03W | 5.00 | 141.41 |
| | 1993 | 12 | 03W | 1.00 | 28.28 |
| | 1993 | 15 | 03W | 8.00 | 226.23 |
| | 1993 | 16 | 03W | 1.00 | 28.29 |
| | 1993 | 18 | 03W | 1.00 | 28.29 |
| | 1993 | 19 | 03W | 1.00 | 28.29 |
| | 1993 | 20 | 03W | 17.00 | 480.73 |
| | 1993 | 21 | 03W | 2.00 | 56.55 |
| | 1993 | 22 | 03W | 4.00 | 113.12 |
| | 1993 | 23 | 03W | 3.00 | 84.84 |
| | 1993 | 24 | 03W | 1.00 | 28.29 |
| | 1993 | 25 | 03W | 2.00 | 56.55 |
| | 1993 | 26 | 03W | 17.00 | 480.72 |
| | 1993 | 27 | 03W | 6.00 | 169.67 |
| | 1994 | 02 | 03W | 10.00 | 282.77 |
| | 1994 | 06 | 03W | 1.00 | 28.29 |
| | 1994 | 08 | 03W | 1.00 | 28.29 |
| | 1994 | 11 | 03W | 1.00 | 29.69 |
| | 1994 | 13 | 03W | 3.00 | 89.06 |
| | 1994 | 14 | 03W | 3.00 | 89.06 |
| | 1994 | 15 | 03W | 2.00 | 59.35 |

BSAI 082046

SECTION 3 - PAGE 27
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—·· · REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| MARTIN-BANKS, JOAN E. | 1995 | 15 | 03W | 2.00 | 63.09 |
| | 1996 | 01 | 03W | 5.00 | 157.74 |
| | 1996 | 02 | 03W | 4.00 | 126.21 |
| | 1996 | 03 | 03W | 1.00 | 31.55 |
| | 1996 | 04 | 03W | 2.00 | 63.09 |
| | 1996 | 05 | 03W | 1.00 | 31.55 |
| | 1996 | 06 | 03W | 4.00 | 126.19 |
| | 1996 | 13 | 03W | 18.00 | 582.74 |
| | 1996 | 15 | 03W | 1.00 | 32.38 |
| | 1996 | 16 | 03W | 2.00 | 64.74 |
| | 1996 | 18 | 03W | 2.00 | 64.73 |
| | 1996 | 21 | 03W | 31.00 | 1,032.21 |
| | 1996 | 22 | 03W | 5.00 | 166.48 |
| | 1996 | 23 | 03W | 6.00 | 199.79 |
| | 1996 | 24 | 03W | 2.00 | 66.60 |
| | 1996 | 25 | 03W | 2.00 | 66.60 |
| | 1997 | 01 | 03W | 6.00 | 199.79 |
| | 1997 | 02 | 03W | 2.00 | 66.60 |
| | 1997 | 03 | 03W | 3.00 | 99.88 |
| | 1997 | 04 | 03W | 8.00 | 266.38 |
| | 1997 | 05 | 03W | 5.00 | 166.48 |
| | 1997 | 06 | 03W | 5.00 | 166.48 |
| | 1997 | 08 | 03W | 9.00 | 307.70 |
| | 1997 | 09 | 03W | 20.00 | 683.77 |
| | 1997 | 10 | 03W | 30.00 | 1,025.65 |
| | 1997 | 11 | 03W | 46.00 | 1,572.66 |
| | 1997 | 12 | 03W | 25.00 | 854.71 |
| | 1997 | 14 | 03W | 2.00 | 68.37 |
| | 1997 | 16 | 03W | 1.00 | 34.19 |
| | 1997 | 18 | 03W | 18.00 | 615.39 |
| | 1997 | 19 | 03W | 2.00 | 68.39 |
| | 1997 | 20 | 03W | 20.00 | 684.49 |
| | 1997 | 22 | 03W | 1.00 | 34.19 |
| | 1997 | 23 | 03W | 28.00 | 957.93 |
| | 1997 | 24 | 03W | 2.00 | 68.37 |
| | 1997 | 25 | 03W | 10.00 | 342.06 |
| | 1997 | 26 | 03W | 4.00 | 136.76 |
| | 1998 | 02 | 03W | 17.00 | 589.27 |
| | 1998 | 03 | 03W | 13.00 | 450.62 |
| | 1998 | 04 | 03W | 7.00 | 242.64 |
| | 1998 | 05 | 03W | 3.00 | 103.99 |
| | 1998 | 06 | 03W | 1.00 | 34.67 |

BSAI 082047

SECTION 3 - PAGE 28
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—.. REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| MARTIN-BANKS, JOAN E. | 1998 | 08 | 03W | 7.00 | 249.12 |
| | 1998 | 09 | 03W | 2.00 | 71.18 |
| | 1998 | 12 | 03W | 5.00 | 177.96 |
| | 1998 | 13 | 03W | 4.00 | 142.36 |
| | 1998 | 26 | 03W | 2.00 | 71.22 |
| | 1999 | 03 | 03W | 2.00 | 71.20 |
| | 1999 | 04 | 03W | 4.00 | 142.36 |
| | 1999 | 05 | 03W | 4.00 | 142.36 |
| | 1999 | 06 | 03W | 14.00 | 498.36 |
| | 1999 | 07 | 03W | 1.00 | 35.66 |
| | 1999 | 08 | 03W | 2.00 | 73.82 |
| | 1999 | 09 | 03W | 4.00 | 147.64 |
| | 1999 | 10 | 03W | 1.00 | 36.96 |
| | 1999 | 11 | 03W | 1.00 | 36.91 |
| | 1999 | 13 | 03W | 10.00 | 369.20 |
| | 1999 | 17 | 03W | 2.00 | 73.81 |
| | 1999 | 18 | 03W | 1.00 | 36.91 |
| | 1999 | 19 | 03W | 3.00 | 110.89 |
| | 2000 | 02 | 03W | 3.00 | 113.79 |
| | 2000 | 04 | 03W | 12.00 | 455.18 |
| | 2000 | 06 | 03W | 3.00 | 113.79 |
| | 2000 | 09 | 03W | 3.00 | 119.54 |
| | 2000 | 10 | 03W | 3.00 | 119.50 |
| | 2000 | 11 | 03W | 6.00 | 238.95 |
| | 2000 | 15 | 03W | 2.00 | 79.69 |
| | 2000 | 16 | 03W | 7.00 | 279.39 |
| | 2000 | 17 | 03W | 42.00 | 1,672.69 |
| | 2000 | 18 | 03W | 29.00 | 1,155.20 |
| | 2000 | 19 | 03W | 12.00 | 477.92 |
| | 2000 | 20 | 03W | 11.00 | 438.35 |
| | 2000 | 21 | 03W | 9.00 | 359.01 |
| | | | | -------- | ---------- |
| | | | | 743.00 | 25,058.19 |
| MARZULLI, LINDA M. SITE ADMINISTRATIVE OFFICER | 1992 | 21 | 03W | 9.00 | 182.19 |
| | | | | -------- | ---------- |
| | | | | 9.00 | 182.19 |
| MATLOCK, DENNIS ENVIRONMENTAL SCIENTIST | 1992 | 20 | 03W | 31.00 | 912.12 |
| | 1992 | 21 | 03W | 102.00 | 2,873.64 |
| | 1992 | 22 | 03W | 121.00 | 3,443.92 |

BSAI 082048

SECTION 3 - PAGE 29
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| MATLOCK, DENNIS | 1992 | 23 | 03W | 79.50 | 2,344.00 |
| | 1992 | 25 | 03W | 50.50 | 1,530.86 |
| | 1992 | 26 | 03W | 109.00 | 3,149.76 |
| | 1992 | 27 | 03W | 58.00 | 1,788.27 |
| | 1993 | 01 | 03W | 29.00 | 799.63 |
| | 1993 | 02 | 03W | 90.00 | 2,678.31 |
| | 1993 | 03 | 03W | 77.50 | 2,307.89 |
| | 1993 | 04 | 03W | 75.00 | 2,375.53 |
| | 1993 | 05 | 03W | 44.00 | 1,302.31 |
| | 1993 | 06 | 03W | 16.00 | 492.28 |
| | 1993 | 07 | 03W | 8.00 | 258.22 |
| | 1993 | 08 | 03W | 48.50 | 1,485.18 |
| | 1993 | 09 | 03W | 77.50 | 2,396.47 |
| | 1993 | 10 | 03W | 110.00 | 3,381.56 |
| | 1993 | 11 | 03W | 48.00 | 1,530.00 |
| | 1993 | 12 | 03W | 82.00 | 2,570.98 |
| | 1993 | 13 | 03W | 26.00 | 832.04 |
| | 1993 | 16 | 03W | 23.00 | 834.49 |
| | 1993 | 17 | 03W | 26.00 | 861.30 |
| | 1993 | 18 | 03W | 73.00 | 2,535.09 |
| | 1993 | 19 | 03W | 91.00 | 2,809.68 |
| | 1993 | 20 | 03W | 43.00 | 1,345.67 |
| | 1993 | 22 | 03W | 12.00 | 406.98 |
| | 1993 | 26 | 03W | 42.00 | 1,362.97 |
| | 1994 | 04 | 03W | 18.00 | 589.98 |
| | 1994 | 10 | 03W | 2.00 | 71.06 |
| | 1994 | 12 | 03W | 8.00 | 284.23 |
| | | | | -------- | --------- |
| | | | | 1,620.50 | 49,554.42 |
| MCCABE, JOSEPH PARALEGAL SPECIALIST | 1990 | 20 | 03K | 1.50 | 18.24 |
| | 1990 | 22 | 03K | 0.50 | 6.11 |
| | 1990 | 23 | 03K | 1.50 | 18.33 |
| | | | | -------- | --------- |
| | | | | 3.50 | 42.68 |
| MCCRAY, PAMELA F. WALTON, PAMELA SECRETARY (TYPING) | 1997 | 05 | 03K | 1.00 | 16.55 |
| | 1998 | 11 | 03K | 5.00 | 86.94 |
| | 1998 | 12 | 03K | 44.00 | 765.05 |
| | 1998 | 13 | 03K | 3.00 | 52.16 |
| | 1998 | 14 | 03K | 2.00 | 34.77 |
| | 1999 | 16 | 03K | 5.00 | 93.42 |

BSAI 082049

SECTION 3 - PAGE 30
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| MCCRAY, PAMELA F. | 1999 | 20 | 03K | 1.00 | 20.00 |
| | 2000 | 04 | 03K | 2.00 | 39.99 |
| | | | | -------- | --------- |
| | | | | 63.00 | 1,108.88 |
| MCDONALD, JOANNA | 1992 | 21 | 03W | 9.00 | 145.20 |
| ENVIRONMENTAL PROTECTION | 1992 | 22 | 03W | 61.00 | 1,034.58 |
| ASSISTANT | 1992 | 23 | 03W | 64.50 | 1,069.74 |
| | 1992 | 24 | 03W | 70.00 | 1,179.78 |
| | 1992 | 26 | 03W | 85.50 | 1,413.42 |
| | 1992 | 27 | 03W | 24.00 | 415.30 |
| | 1993 | 01 | 03W | 19.00 | 311.45 |
| | 1993 | 02 | 03W | 57.00 | 958.71 |
| | 1993 | 03 | 03W | 29.00 | 472.91 |
| | 1993 | 04 | 03W | 45.00 | 728.51 |
| | 1993 | 05 | 03W | 30.50 | 500.90 |
| | 1993 | 06 | 03W | 5.50 | 88.75 |
| | 1993 | 08 | 03W | 38.00 | 618.08 |
| | 1993 | 09 | 03W | 47.00 | 793.45 |
| | 1993 | 10 | 03W | 64.00 | 1,076.05 |
| | 1993 | 11 | 03W | 55.00 | 948.15 |
| | 1993 | 12 | 03W | 9.00 | 155.15 |
| | 1993 | 18 | 03W | 40.50 | 734.43 |
| | 1993 | 26 | 03W | 18.00 | 310.28 |
| | 1994 | 11 | 03W | 2.00 | 35.57 |
| | 1994 | 13 | 03W | 1.00 | 17.79 |
| | 1994 | 14 | 03W | 1.00 | 17.79 |
| | 1994 | 21 | 03W | 0.50 | 8.90 |
| | 1994 | 23 | 03W | 0.50 | 8.90 |
| | 1995 | 05 | 03W | 1.00 | 17.60 |
| | 1995 | 07 | 03W | 4.00 | 70.36 |
| | 1995 | 14 | 03W | 1.00 | 18.70 |
| | 1995 | 19 | 03W | 1.00 | 18.70 |
| | 1995 | 21 | 03W | 0.50 | 9.35 |
| | | | | -------- | --------- |
| | | | | 784.00 | 13,178.50 |
| MCDOWELL, JOSEPH M. | 1994 | 25 | 03W | 7.00 | 225.84 |
| ENVIRONMENTAL ENGINEER | 1995 | 02 | 03W | 9.00 | 290.38 |
| | 1995 | 06 | 03W | 14.00 | 451.70 |
| | | | | -------- | --------- |
| | | | | 30.00 | 967.92 |

BSAI 082050

```
SECTION 3 - PAGE 31
REPORT DATE: 09/06/2000
```

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| MCDOWELL, SUSAN G. ECOLOGIST | 1991 | 14 | 03N | 3.00 | 57.79 |
| | | | | -------- | --------- |
| | | | | 3.00 | 57.79 |
| MCKENZIE, JAMES P. ENVIRONMENTAL ENGINEER | 1994 | 26 | 03W | 2.00 | 66.40 |
| | 1999 | 10 | 03W | 3.00 | 122.90 |
| | 1999 | 15 | 03W | 4.00 | 163.86 |
| | 1999 | 17 | 03W | 13.00 | 532.49 |
| | 1999 | 20 | 03W | 2.00 | 81.93 |
| | 1999 | 21 | 03W | 2.00 | 81.93 |
| | 1999 | 22 | 03W | 1.00 | 40.95 |
| | 1999 | 24 | 03W | 1.00 | 40.88 |
| | 2000 | 02 | 03W | 1.00 | 41.91 |
| | 2000 | 15 | 03W | 1.00 | 44.09 |
| | 2000 | 16 | 03W | 1.00 | 44.09 |
| | | | | -------- | --------- |
| | | | | 31.00 | 1,261.43 |
| MESSIMER, RICHARD W. SITE ADMINISTRATIVE OFFICER | 1992 | 26 | 03W | 16.00 | 397.56 |
| | 1993 | 04 | 03W | 14.00 | 347.88 |
| | 1993 | 09 | 03W | 20.00 | 516.17 |
| | | | | -------- | --------- |
| | | | | 50.00 | 1,261.61 |
| MILLER, LARRY S. SUPERVISORY ENVIRONMENTAL ENGINEER | 1996 | 22 | 03W | 1.50 | 66.43 |
| | 1997 | 10 | 03W | 1.00 | 45.46 |
| | 1999 | 03 | 03W | 1.00 | 47.34 |
| | 1999 | 06 | 03W | 1.00 | 47.34 |
| | 1999 | 18 | 03W | 0.50 | 24.61 |
| | | | | -------- | --------- |
| | | | | 5.00 | 231.18 |
| MONTGOMERY, LORRAINE ADMINISTRATIVE ASSISTANT | 1991 | 05 | 03W | 2.00 | 24.04 |
| | | | | -------- | --------- |
| | | | | 2.00 | 24.04 |
| NANG-MARINO, LISA M. ENVIRONMENTAL ENGINEER | 1992 | 15 | 03W | 5.00 | 143.05 |
| | | | | -------- | --------- |
| | | | | 5.00 | 143.05 |

BSAI 082051

SECTION 3 - PAGE 32
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| NEALE, PAUL | 1997 | 03 | 03K | 9.00 | 164.56 |
| PARALEGAL SPECIALIST | 1997 | 04 | 03K | 36.00 | 656.99 |
| | 1997 | 05 | 03K | 47.00 | 892.07 |
| | 1997 | 20 | 03K | 18.00 | 350.17 |
| | | | | -------- | --------- |
| | | | | 110.00 | 2,063.79 |
| NELSON, STEPHEN J. | 1993 | 09 | 03J | 36.00 | 961.06 |
| COMPUTER SPECIALIST | 1993 | 12 | 03J | 1.00 | 26.71 |
| | 1994 | 02 | 03J | 2.00 | 55.00 |
| | | | | -------- | --------- |
| | | | | 39.00 | 1,042.77 |
| NICHOLS, LISA A. | 1992 | 04 | 03W | 4.00 | 114.25 |
| CHEMICAL ENGINEER | 1992 | 06 | 03W | 1.00 | 28.53 |
| | 1992 | 07 | 03W | 14.00 | 398.54 |
| | 1992 | 08 | 03W | 17.00 | 483.92 |
| | 1992 | 09 | 03W | 15.00 | 444.84 |
| | 1992 | 10 | 03W | 11.00 | 326.61 |
| | 1992 | 11 | 03W | 7.50 | 222.23 |
| | 1992 | 12 | 03W | 32.00 | 948.95 |
| | 1992 | 13 | 03W | 24.50 | 726.57 |
| | 1992 | 14 | 03W | 58.50 | 1,686.88 |
| | 1992 | 15 | 03W | 41.50 | 1,230.69 |
| | 1992 | 16 | 03W | 12.00 | 355.85 |
| | 1992 | 17 | 03W | 7.50 | 222.41 |
| | 1992 | 18 | 03W | 2.00 | 59.30 |
| | 1992 | 19 | 03W | 10.00 | 296.55 |
| | 1992 | 20 | 03W | 30.00 | 889.65 |
| | 1992 | 21 | 03W | 32.00 | 948.96 |
| | 1992 | 22 | 03W | 22.00 | 652.40 |
| | 1992 | 23 | 03W | 24.00 | 711.73 |
| | 1992 | 24 | 03W | 37.00 | 1,097.27 |
| | 1992 | 25 | 03W | 23.00 | 698.00 |
| | 1992 | 26 | 03W | 30.50 | 953.92 |
| | 1992 | 27 | 03W | 21.00 | 656.79 |
| | 1993 | 01 | 03W | 3.00 | 93.83 |
| | 1993 | 02 | 03W | 9.00 | 281.48 |
| | 1993 | 03 | 03W | 15.00 | 469.39 |
| | | | | -------- | --------- |
| | | | | 504.00 | 14,999.54 |

BSAI 082052

SECTION 3 - PAGE 33
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| NISHITANI, BRIAN M. | 1988 | 24 | 03K | 0.50 | 8.34 |
| ATTORNEY ADVISOR (GENERAL) | 1988 | 25 | 03K | 2.00 | 33.44 |
| | 1988 | 26 | 03K | 5.00 | 99.82 |
| | 1988 | 27 | 03K | 1.50 | 29.96 |
| | 1989 | 01 | 03K | 0.50 | 9.99 |
| | 1989 | 02 | 03K | 4.00 | 79.88 |
| | 1989 | 03 | 03K | 1.00 | 19.98 |
| | 1989 | 04 | 03K | 3.50 | 69.98 |
| | 1989 | 06 | 03K | 2.50 | 50.00 |
| | 1989 | 07 | 03K | 4.50 | 89.85 |
| | 1989 | 08 | 03K | 2.50 | 52.18 |
| | 1989 | 09 | 03K | 14.00 | 292.40 |
| | 1989 | 10 | 03K | 2.50 | 52.18 |
| | 1989 | 11 | 03K | 3.50 | 73.11 |
| | 1989 | 12 | 03K | 2.50 | 52.18 |
| | 1989 | 13 | 03K | 46.00 | 960.75 |
| | 1989 | 14 | 03K | 5.00 | 104.41 |
| | 1989 | 16 | 03K | 0.50 | 10.42 |
| | 1989 | 17 | 03K | 5.50 | 114.88 |
| | 1989 | 18 | 03K | 2.50 | 52.18 |
| | 1989 | 20 | 03K | 2.00 | 41.75 |
| | 1989 | 21 | 03K | 8.00 | 167.07 |
| | 1989 | 22 | 03K | 2.00 | 41.77 |
| | 1989 | 23 | 03K | 7.00 | 146.19 |
| | 1989 | 24 | 03K | 11.50 | 240.02 |
| | 1989 | 25 | 03K | 6.50 | 135.76 |
| | 1989 | 26 | 03K | 8.50 | 183.25 |
| | 1990 | 03 | 03K | 7.50 | 185.27 |
| | 1990 | 05 | 03K | 2.50 | 61.65 |
| | 1990 | 06 | 03K | 2.50 | 61.65 |
| | 1990 | 07 | 03K | 0.50 | 12.22 |
| | 1990 | 08 | 03K | 4.00 | 99.09 |
| | 1990 | 09 | 03K | 8.00 | 205.73 |
| | 1990 | 10 | 03K | 4.00 | 102.85 |
| | 1990 | 11 | 03K | 17.00 | 437.21 |
| | 1990 | 12 | 03K | 29.50 | 758.24 |
| | 1990 | 13 | 03K | 40.00 | 1,028.77 |
| | 1990 | 14 | 03K | 13.50 | 347.03 |
| | 1990 | 15 | 03K | 2.50 | 64.12 |
| | 1990 | 16 | 03K | 2.50 | 64.12 |
| | 1990 | 17 | 03K | 3.00 | 77.13 |
| | 1990 | 18 | 03K | 7.50 | 192.73 |

BSAI 082053

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—--- REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| NISHITANI, BRIAN M. | 1990 | 19 | 03K | 10.50 | 269.88 |
| | 1990 | 20 | 03K | 7.50 | 192.72 |
| | 1990 | 22 | 03K | 3.00 | 77.15 |
| | 1990 | 23 | 03K | 1.50 | 38.58 |
| | 1990 | 24 | 03K | 3.50 | 90.02 |
| | 1990 | 25 | 03K | 2.00 | 51.41 |
| | 1990 | 26 | 03K | 1.50 | 38.40 |
| | 1991 | 03 | 03K | 0.50 | 13.09 |
| | 1991 | 04 | 03K | 2.00 | 53.08 |
| | 1991 | 05 | 03K | 1.00 | 26.52 |
| | 1991 | 06 | 03K | 4.00 | 106.19 |
| | 1991 | 07 | 03K | 1.00 | 26.54 |
| | 1991 | 08 | 03K | 7.50 | 199.00 |
| | 1991 | 09 | 03K | 3.50 | 97.26 |
| | 1991 | 10 | 03K | 7.00 | 194.88 |
| | 1991 | 11 | 03K | 1.50 | 41.58 |
| | 1991 | 12 | 03K | 3.00 | 83.53 |
| | 1991 | 13 | 03K | 1.50 | 41.76 |
| | 1991 | 14 | 03K | 3.00 | 83.50 |
| | 1991 | 15 | 03K | 3.00 | 83.53 |
| | 1991 | 16 | 03K | 1.50 | 41.58 |
| | 1991 | 17 | 03K | 1.50 | 41.58 |
| | 1991 | 18 | 03K | 1.50 | 41.58 |
| | 1991 | 19 | 03K | 4.00 | 111.34 |
| | 1991 | 20 | 03K | 3.00 | 83.50 |
| | 1991 | 21 | 03K | 3.00 | 83.50 |
| | 1991 | 22 | 03K | 3.00 | 83.53 |
| | 1991 | 24 | 03K | 0.50 | 13.93 |
| | 1991 | 25 | 03K | 1.00 | 27.81 |
| | 1992 | 01 | 03K | 0.50 | 13.77 |
| | 1992 | 04 | 03K | 1.50 | 42.87 |
| | 1992 | 05 | 03K | 0.50 | 14.15 |
| | 1992 | 06 | 03K | 1.50 | 42.87 |
| | 1992 | 07 | 03K | 1.50 | 42.87 |
| | 1992 | 08 | 03K | 0.50 | 14.36 |
| | 1992 | 09 | 03K | 2.00 | 60.84 |
| | 1992 | 10 | 03K | 4.00 | 121.68 |
| | 1992 | 11 | 03K | 4.50 | 136.70 |
| | 1992 | 12 | 03K | 10.50 | 319.27 |
| | 1992 | 13 | 03K | 3.00 | 91.27 |
| | 1992 | 14 | 03K | 9.00 | 273.81 |
| | 1992 | 15 | 03K | 18.50 | 562.68 |

BSAI 082054

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| NISHITANI, BRIAN M. | 1992 | 16 | 03K | 2.50 | 75.85 |
| | 1992 | 17 | 03K | 9.00 | 273.81 |
| | 1992 | 25 | 03K | 12.00 | 365.10 |
| | 1992 | 26 | 03K | 21.50 | 654.15 |
| | 1992 | 27 | 03K | 15.00 | 456.37 |
| | 1993 | 01 | 03K | 4.00 | 121.70 |
| | 1993 | 02 | 03K | 8.00 | 250.85 |
| | 1993 | 03 | 03K | 14.00 | 438.99 |
| | 1993 | 04 | 03K | 11.50 | 360.60 |
| | 1993 | 05 | 03K | 12.50 | 391.96 |
| | 1993 | 06 | 03K | 9.50 | 297.87 |
| | 1993 | 07 | 03K | 5.00 | 156.78 |
| | 1993 | 08 | 03K | 4.50 | 141.11 |
| | 1993 | 09 | 03K | 1.50 | 48.84 |
| | 1993 | 10 | 03K | 2.50 | 81.40 |
| | 1993 | 11 | 03K | 4.50 | 146.51 |
| | 1993 | 12 | 03K | 2.00 | 65.11 |
| | 1993 | 13 | 03K | 4.50 | 146.51 |
| | 1993 | 16 | 03K | 0.50 | 16.28 |
| | 1993 | 17 | 03K | 2.50 | 81.40 |
| | 1993 | 18 | 03K | 2.50 | 81.40 |
| | 1993 | 19 | 03K | 5.50 | 179.06 |
| | 1993 | 20 | 03K | 17.50 | 569.74 |
| | 1993 | 21 | 03K | 3.50 | 113.94 |
| | 1993 | 22 | 03K | 1.00 | 32.55 |
| | 1993 | 23 | 03K | 1.50 | 48.84 |
| | 1993 | 24 | 03K | 5.50 | 179.06 |
| | 1993 | 25 | 03K | 4.00 | 130.22 |
| | 1993 | 26 | 03K | 0.50 | 16.28 |
| | 1994 | 02 | 03K | 1.50 | 48.84 |
| | 1994 | 03 | 03K | 7.50 | 244.18 |
| | 1994 | 04 | 03K | 1.00 | 32.56 |
| | 1994 | 05 | 03K | 1.00 | 33.52 |
| | 1994 | 06 | 03K | 3.00 | 100.54 |
| | 1994 | 07 | 03K | 3.00 | 100.54 |
| | 1994 | 08 | 03K | 1.00 | 33.52 |
| | 1994 | 09 | 03K | 0.50 | 17.56 |
| | 1994 | 11 | 03K | 2.50 | 87.83 |
| | 1994 | 13 | 03K | 1.00 | 35.13 |
| | 1994 | 14 | 03K | 2.50 | 87.83 |
| | 1994 | 15 | 03K | 1.50 | 52.70 |
| | 1994 | 16 | 03K | 2.50 | 87.83 |

BSAI 082055

```
SECTION 3 - PAGE 36
REPORT DATE: 09/06/2000
```

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| NISHITANI, BRIAN M. | 1994 | 20 | 03K | 0.50 | 17.56 |
| | 1994 | 21 | 03K | 0.50 | 17.56 |
| | 1994 | 22 | 03K | 0.50 | 17.56 |
| | 1994 | 24 | 03K | 0.50 | 17.56 |
| | 1994 | 25 | 03K | 0.50 | 17.56 |
| | 1994 | 27 | 03K | 0.50 | 18.91 |
| | 1995 | 13 | 03K | 1.00 | 38.52 |
| | 1995 | 14 | 03K | 0.50 | 19.26 |
| | 1995 | 18 | 03K | 1.50 | 57.80 |
| | 1995 | 26 | 03K | 3.00 | 115.57 |
| | 1996 | 03 | 03K | 0.50 | 19.88 |
| | 1996 | 04 | 03K | 1.00 | 39.50 |
| | 1996 | 05 | 03K | 0.50 | 18.91 |
| | 1996 | 06 | 03K | 0.50 | 19.88 |
| | 1996 | 08 | 03K | 2.00 | 81.47 |
| | 1996 | 11 | 03K | 5.50 | 224.04 |
| | 1996 | 12 | 03K | 2.00 | 81.47 |
| | 1996 | 13 | 03K | 3.00 | 122.21 |
| | 1996 | 15 | 03K | 0.50 | 20.37 |
| | 1996 | 16 | 03K | 2.00 | 81.47 |
| | 1996 | 17 | 03K | 1.50 | 61.10 |
| | 1996 | 18 | 03K | 0.50 | 20.37 |
| | 1996 | 20 | 03K | 1.00 | 40.73 |
| | 1996 | 21 | 03K | 3.00 | 122.21 |
| | 1996 | 22 | 03K | 2.00 | 81.47 |
| | 1997 | 02 | 03K | 2.00 | 83.98 |
| | 1997 | 03 | 03K | 1.00 | 41.75 |
| | | | | --------- | --------- |
| | | | | 698.50 | 19,367.19 |
| NUNN, SHIRLITA L. BRANCH SECRETARY | 1999 | 10 | 03K | 0.50 | 9.55 |
| | 1999 | 14 | 03K | 0.50 | 9.55 |
| | 2000 | 10 | 03K | 3.00 | 60.40 |
| | 2000 | 13 | 03K | 0.50 | 10.06 |
| | | | | --------- | --------- |
| | | | | 4.50 | 89.56 |
| PANDZA, STEVEN X. ACCOUNTANT | 1995 | 13 | 03J | 1.00 | 30.64 |
| | 1995 | 17 | 03J | 14.50 | 444.36 |
| | 1997 | 07 | 03J | 1.50 | 49.95 |
| | 1997 | 13 | 03J | 1.00 | 34.19 |
| | 1997 | 14 | 03J | 1.00 | 34.19 |

BSAI 082056

SECTION 3 - PAGE 37
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—·· REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| ANDZA, STEVEN X. | 1997 | 15 | 03J | 5.00 | 170.94 |
| | 1998 | 08 | 03J | 1.00 | 37.37 |
| | 1998 | 09 | 03J | 3.00 | 112.12 |
| | 1998 | 10 | 03J | 1.00 | 37.37 |
| | 2000 | 17 | 03J | 1.50 | 64.53 |
| | 2000 | 19 | 03J | 0.25 | 10.76 |
| | | | | -------- | --------- |
| | | | | 30.75 | 1,026.42 |
| OWELL, EDWARD M. | 1989 | 11 | 03W | 8.00 | 167.40 |
| ENVIRONMENTAL ENGINEER | 1989 | 18 | 03W | 2.00 | 41.84 |
| | 1989 | 22 | 03W | 9.00 | 204.66 |
| | | | | -------- | --------- |
| | | | | 19.00 | 413.90 |
| RISK, CARLYN | 1999 | 17 | 03K | 0.50 | 11.36 |
| PARALEGAL | 1999 | 18 | 03K | 2.00 | 45.43 |
| | 1999 | 20 | 03K | 1.75 | 39.75 |
| | 1999 | 22 | 03K | 0.25 | 5.68 |
| | 1999 | 25 | 03K | 18.25 | 414.54 |
| | 1999 | 26 | 03K | 9.50 | 215.79 |
| | 1999 | 27 | 03K | 0.50 | 11.36 |
| | 2000 | 01 | 03K | 22.25 | 505.39 |
| | 2000 | 02 | 03K | 15.25 | 346.39 |
| | 2000 | 03 | 03K | 1.00 | 24.00 |
| | | | | -------- | --------- |
| | | | | 71.25 | 1,619.69 |
| ACETTE, PAUL | 1988 | 23 | 03W | 6.00 | 108.84 |
| ENVIRONMENTAL SCIENTIST | | | | -------- | --------- |
| | | | | 6.00 | 108.84 |
| AMALHO, LUIS F. | 1992 | 15 | 03K | 13.00 | 178.85 |
| ATTORNEY ADVISOR | 1992 | 16 | 03K | 3.00 | 41.25 |
| | 1992 | 17 | 03K | 3.00 | 41.27 |
| | 1992 | 25 | 03K | 15.00 | 250.05 |
| | 1992 | 26 | 03K | 22.50 | 375.06 |
| | 1993 | 02 | 03K | 6.50 | 108.41 |
| | 1993 | 03 | 03K | 16.50 | 275.19 |
| | 1993 | 04 | 03K | 11.00 | 183.46 |
| | 1993 | 05 | 03K | 2.00 | 33.36 |

BSAI 082057

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| RAMALHO, LUIS F. | 1993 | 10 | 03K | 0.50 | 8.69 |
| | 1993 | 14 | 03K | 9.50 | 164.94 |
| | 1993 | 16 | 03K | 3.50 | 60.78 |
| | 1993 | 18 | 03K | 2.50 | 43.42 |
| | 1994 | 03 | 03K | 4.50 | 92.20 |
| | 1994 | 04 | 03K | 20.00 | 409.73 |
| | 1994 | 06 | 03K | 7.00 | 143.41 |
| | 1994 | 07 | 03K | 2.00 | 40.98 |
| | | | | -------- | --------- |
| | | | | 142.00 | 2,451.05 |
| RICHARDSON, LAWRENCE H. | 1992 | 04 | 03W | 1.00 | 22.48 |
| CIVIL INVESTIGATOR | | | | | |
| | | | | -------- | --------- |
| | | | | 1.00 | 22.48 |
| RIOS, NANCY | 1992 | 01 | 03W | 10.00 | 193.92 |
| RIOS, NANCY | 1992 | 07 | 03W | 2.00 | 38.73 |
| TOXICOLOGIST | 1992 | 10 | 03W | 16.00 | 334.46 |
| | 1992 | 11 | 03W | 1.00 | 20.89 |
| | 1992 | 13 | 03W | 4.00 | 83.60 |
| | 1992 | 14 | 03W | 17.00 | 410.31 |
| | 1992 | 22 | 03W | 21.00 | 502.95 |
| | 1993 | 06 | 03W | 14.00 | 337.89 |
| | 1993 | 07 | 03W | 2.00 | 48.26 |
| | | | | -------- | --------- |
| | | | | 87.00 | 1,971.01 |
| ROBERSON, JANET E. | 1989 | 05 | 03N | 1.00 | 12.20 |
| ENVIRONMENTAL PROTECTION | 1989 | 06 | 03N | 5.00 | 61.66 |
| SPECIALIST | | | | | |
| | | | | -------- | --------- |
| | | | | 6.00 | 73.86 |
| ROOT, BARBARA J. | 1996 | 19 | 03W | 7.00 | 193.04 |
| ENVIRONMENTAL SCIENTIST | 1996 | 21 | 03W | 1.00 | 27.58 |
| | | | | -------- | --------- |
| | | | | 8.00 | 220.62 |
| ROSAMILIA, ALICIA | 1999 | 22 | 03K | 2.50 | 35.60 |
| ATTORNEY ADVISOR | 1999 | 23 | 03K | 8.00 | 113.94 |
| | 1999 | 24 | 03K | 2.00 | 28.48 |
| | | | | -------- | --------- |
| | | | | 12.50 | 178.02 |

BSAI 082058

SECTION 3 - PAGE 39
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| ROTCHFORD, JENNIFER A. | 1990 | 20 | 03W | 3.00 | 22.54 |
| ENVIRONMENTAL AIDE | 1990 | 21 | 03W | 1.00 | 7.51 |
| | | | | -------- | --------- |
| | | | | 4.00 | 30.05 |
| | | | | | |
| ROWE, VIRGINIA E. | 1998 | 08 | 03J | 19.50 | 564.49 |
| FINANCIAL SPECIALIST | | | | | |
| | | | | -------- | --------- |
| | | | | 19.50 | 564.49 |
| | | | | | |
| RUNDELL, BRUCE M. | 1993 | 22 | 03W | 7.00 | 213.70 |
| GEOLOGIST | 1993 | 27 | 03W | 3.00 | 91.57 |
| | 1994 | 03 | 03W | 4.00 | 125.99 |
| | 1994 | 06 | 03W | 5.00 | 157.50 |
| | 1994 | 08 | 03W | 1.00 | 31.50 |
| | 1994 | 10 | 03W | 4.00 | 132.28 |
| | 1994 | 11 | 03W | 7.00 | 231.49 |
| | 1994 | 12 | 03W | 19.00 | 628.34 |
| | 1994 | 13 | 03W | 20.00 | 661.41 |
| | 1994 | 14 | 03W | 4.00 | 132.28 |
| | 1994 | 15 | 03W | 22.00 | 727.54 |
| | 1994 | 16 | 03W | 3.00 | 99.22 |
| | 1994 | 17 | 03W | 8.00 | 264.56 |
| | 1994 | 18 | 03W | 8.00 | 264.55 |
| | 1994 | 19 | 03N | 5.00 | 165.35 |
| | 1994 | 21 | 03W | 2.00 | 66.13 |
| | 1994 | 23 | 03W | 12.00 | 396.85 |
| | 1994 | 24 | 03W | 8.00 | 264.57 |
| | 1994 | 25 | 03W | 18.00 | 595.27 |
| | 1994 | 26 | 03W | 12.00 | 396.85 |
| | 1994 | 27 | 03W | 3.00 | 99.22 |
| | 1995 | 02 | 03W | 8.00 | 269.62 |
| | 1995 | 03 | 03W | 2.00 | 67.41 |
| | 1995 | 04 | 03W | 14.00 | 471.85 |
| | 1995 | 05 | 03W | 3.00 | 101.11 |
| | 1995 | 06 | 03W | 28.00 | 943.70 |
| | 1995 | 07 | 03W | 44.00 | 1,482.95 |
| | 1995 | 08 | 03W | 13.00 | 438.14 |
| | 1995 | 09 | 03W | 27.00 | 936.16 |
| | 1995 | 10 | 03W | 33.00 | 1,144.19 |
| | 1995 | 11 | 03W | 23.00 | 797.47 |
| | 1995 | 12 | 03W | 27.00 | 936.16 |

SECTION 3 - PAGE 40
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| RUNDELL, BRUCE M. | 1995 | 13 | 03W | 15.00 | 520.09 |
| | 1995 | 14 | 03W | 15.00 | 520.09 |
| | 1995 | 15 | 03W | 7.00 | 242.71 |
| | 1995 | 19 | 03W | 2.00 | 69.34 |
| | 1995 | 27 | 03W | 8.00 | 277.38 |
| | 1996 | 01 | 03W | 6.00 | 214.14 |
| | 1996 | 05 | 03W | 16.00 | 571.07 |
| | 1996 | 17 | 03W | 6.00 | 219.35 |
| | 1997 | 12 | 03W | 8.00 | 300.22 |
| | 1997 | 14 | 03W | 7.00 | 262.69 |
| | 1998 | 02 | 03W | 3.00 | 115.21 |
| | 1998 | 03 | 03W | 1.00 | 38.41 |
| | 1998 | 04 | 03W | 6.00 | 230.40 |
| | 1998 | 06 | 03W | 6.00 | 236.93 |
| | 1998 | 08 | 03W | 25.00 | 1,014.50 |
| | 1998 | 09 | 03W | 6.00 | 243.48 |
| | 1998 | 18 | 03W | 12.00 | 486.96 |
| | 1998 | 23 | 03W | 4.00 | 162.32 |
| | 1998 | 26 | 03W | 2.00 | 81.16 |
| | | | | -------- | --------- |
| | | | | 552.00 | 19,141.38 |
| SAMMONS, BERNARD A CHEMIST | 1989 | 08 | 03N | 3.00 | 62.17 |
| | | | | -------- | --------- |
| | | | | 3.00 | 62.17 |
| SCHAUL, PETER W. PROGRAM MANAGER | 1994 | 03 | 03W | 0.20 | 10.46 |
| | 1994 | 12 | 03W | 0.50 | 22.60 |
| | 1995 | 10 | 03W | 0.20 | 9.25 |
| | 1995 | 11 | 03W | 1.00 | 46.31 |
| | 1997 | 04 | 03W | 0.25 | 12.18 |
| | 1997 | 06 | 03W | 0.50 | 24.38 |
| | 1997 | 10 | 03W | 0.50 | 25.01 |
| | 1997 | 14 | 03W | 0.75 | 37.50 |
| | 1998 | 02 | 03W | 1.00 | 50.71 |
| | 1998 | 05 | 03W | 0.25 | 12.66 |
| | 1998 | 06 | 03W | 2.25 | 114.06 |
| | 1998 | 13 | 03W | 0.50 | 26.05 |
| | 1998 | 14 | 03W | 0.50 | 26.05 |
| | 1998 | 16 | 03W | 1.00 | 52.11 |

BSAI 082060

SECTION 3 - PAGE 41
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| SCHAUL, PETER W. | 1998 | 17 | 03W | 0.25 | 13.06 |
| | 1998 | 18 | 03W | 0.50 | 26.05 |
| | 1998 | 19 | 03W | 0.25 | 13.06 |
| | 1998 | 21 | 03W | 0.25 | 13.03 |
| | 1998 | 27 | 03W | 0.75 | 41.13 |
| | 1999 | 01 | 03W | 0.50 | 27.42 |
| | 1999 | 02 | 03W | 0.50 | 27.43 |
| | 1999 | 03 | 03W | 0.25 | 13.70 |
| | 1999 | 13 | 03W | 0.25 | 14.26 |
| | 1999 | 16 | 03W | 0.25 | 14.26 |
| | 1999 | 17 | 03W | 1.25 | 71.30 |
| | 1999 | 18 | 03W | 0.25 | 14.26 |
| | | | | 14.65 | 758.29 |
| BENDERLING, DAVID R. CONTRACT SPECIALIST | 1993 | 17 | 03J | 4.00 | 107.34 |
| | | | | 4.00 | 107.34 |
| SIMS, DIANN ENVIRONMENTAL SCIENTIST | 1994 | 03 | 03N | 11.00 | 343.87 |
| | | | | 11.00 | 343.87 |
| SMITH, MELVINE B. SECRETARY (TYPING) | 1990 | 23 | 03W | 2.00 | 26.88 |
| | | | | 2.00 | 26.88 |
| SMITH, ROY L. TOXICOLOGIST | 1989 | 09 | 03W | 3.00 | 74.25 |
| | 1989 | 10 | 03W | 7.00 | 179.04 |
| | 1989 | 12 | 03W | 2.00 | 52.82 |
| | 1989 | 16 | 03W | 9.00 | 237.66 |
| | 1990 | 03 | 03W | 7.00 | 184.84 |
| | 1990 | 06 | 03W | 1.00 | 26.54 |
| | 1990 | 12 | 03W | 3.00 | 84.80 |
| | 1990 | 21 | 03W | 6.00 | 169.25 |
| | 1991 | 02 | 03W | 1.00 | 28.19 |
| | 1991 | 11 | 03W | 1.00 | 31.53 |
| | 1991 | 24 | 03W | 1.00 | 31.55 |
| | | | | 41.00 | 1,100.47 |

BSAI 082061

SECTION 3 - PAGE 42
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—— REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| SNOPARSKY, MINDI B. | 1990 | 03 | 03W | 1.50 | 33.92 |
| GEOLOGIST | 1990 | 04 | 03W | 4.00 | 90.77 |
| | 1994 | 06 | 03W | 1.50 | 50.14 |
| | 1994 | 12 | 03W | 2.00 | 70.20 |
| | | | | 9.00 | 245.03 |
| SOSINSKI, PATRICIA F. | 1989 | 04 | 03N | 1.00 | 18.44 |
| CHEMIST | 1989 | 07 | 03N | 28.00 | 516.82 |
| | 1989 | 08 | 03N | 24.00 | 461.00 |
| | 1993 | 09 | 03N | 1.00 | 25.78 |
| | 1993 | 12 | 03N | 7.00 | 180.53 |
| | 1994 | 07 | 03N | 9.00 | 239.54 |
| | 1994 | 08 | 03N | 1.00 | 26.62 |
| | 1994 | 16 | 03N | 1.00 | 27.75 |
| | 1995 | 03 | 03N | 2.00 | 57.23 |
| | 1995 | 12 | 03N | 2.00 | 59.05 |
| | | | | 76.00 | 1,612.76 |
| SPIEWAK, ELAINE K. | 1998 | 13 | 03W | 2.00 | 74.66 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | | |
| | | | | 2.00 | 74.66 |
| STEINMETZ, HARRY R. | 2000 | 16 | 03W | 2.00 | 71.05 |
| CIVIL INVESTIGATOR | 2000 | 17 | 03W | 12.00 | 426.22 |
| | 2000 | 18 | 03W | 1.00 | 35.52 |
| | | | | 15.00 | 532.79 |
| STERNBERG, DAVID S. | 1992 | 07 | 03H | 1.00 | 18.62 |
| PUBLIC AFFAIRS SPECIALIST | 1992 | 08 | 03H | 20.00 | 372.71 |
| | 1992 | 09 | 03H | 15.00 | 350.56 |
| | 1992 | 10 | 03H | 8.00 | 191.41 |
| | 1992 | 11 | 03H | 8.00 | 191.41 |
| | 1992 | 12 | 03H | 5.00 | 119.65 |
| | 1992 | 13 | 03H | 6.00 | 143.56 |
| | 1992 | 14 | 03H | 26.00 | 622.17 |
| | 1992 | 15 | 03H | 0.00 | 0.00 |
| | 1992 | 16 | 03H | 1.00 | 23.92 |

BSAI 082062

SECTION 3 - PAGE 43
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| STERNBERG, DAVID S. | 1992 | 23 | 03H | 9.00 | 215.38 |
| | 1992 | 24 | 03H | 2.00 | 47.85 |
| | 1992 | 26 | 03H | 2.00 | 47.86 |
| | 1993 | 04 | 03H | 9.00 | 215.38 |
| | 1993 | 05 | 03H | 7.00 | 167.50 |
| | 1993 | 08 | 03H | 2.00 | 47.86 |
| | 1993 | 10 | 03H | 2.00 | 51.31 |
| | 1993 | 12 | 03H | 3.00 | 76.96 |
| | 1993 | 13 | 03H | 6.00 | 153.93 |
| | 1993 | 14 | 03H | 1.00 | 25.66 |
| | 1993 | 17 | 03H | 4.00 | 102.61 |
| | 1993 | 20 | 03H | 1.00 | 25.66 |
| | 1993 | 21 | 03H | 2.00 | 51.31 |
| | 1993 | 23 | 03H | 2.00 | 51.31 |
| | 1993 | 24 | 03H | 6.00 | 153.93 |
| | 1993 | 25 | 03H | 5.00 | 128.28 |
| | 1993 | 26 | 03H | 9.00 | 230.89 |
| | 1993 | 27 | 03H | 7.00 | 179.58 |
| | 1994 | 01 | 03H | 2.00 | 51.31 |
| | 1994 | 02 | 03H | 26.00 | 657.10 |
| | 1994 | 06 | 03H | 2.00 | 51.31 |
| | 1994 | 11 | 03H | 2.00 | 55.49 |
| | 1994 | 13 | 03H | 1.00 | 27.73 |
| | 1994 | 16 | 03H | 1.00 | 27.73 |
| | 1994 | 20 | 03H | 3.00 | 83.22 |
| | 1994 | 26 | 03H | 11.00 | 305.14 |
| | 1995 | 10 | 03H | 7.00 | 203.85 |
| | 1995 | 13 | 03W | 12.00 | 349.43 |
| | | | | -------- | --------- |
| | | | | 236.00 | 5,819.58 |
| STILMAN, TERRY A. | 1992 | 21 | 03W | 9.00 | 216.80 |
| ENVIRONMENTAL PROTECTION | 1992 | 23 | 03W | 51.00 | 1,197.11 |
| SPECIALIST | 1992 | 24 | 03W | 93.00 | 2,201.28 |
| | 1992 | 25 | 03W | 64.00 | 1,520.31 |
| | 1992 | 26 | 03W | 3.00 | 72.26 |
| | 1993 | 11 | 03W | 34.00 | 838.80 |
| | | | | -------- | --------- |
| | | | | 254.00 | 6,046.56 |
| STOKELY, PETER M | 1991 | 06 | 03N | 5.00 | 115.79 |
| ENVIRONMENTAL SCIENTIST | 1991 | 13 | 03N | 3.00 | 72.86 |

BSAI 082063

SECTION 3 - PAGE 44
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| STOKELY, PETER M | 1991 | 26 | 03N | 9.00 | 249.94 |
| | 1992 | 09 | 03N | 2.00 | 58.37 |
| | 1992 | 22 | 03N | 16.00 | 467.23 |
| | 1992 | 24 | 03N | 2.00 | 60.27 |
| | 1992 | 25 | 03N | 9.00 | 271.18 |
| | 1993 | 02 | 03N | 5.00 | 150.66 |
| | 1993 | 03 | 03N | 5.00 | 150.66 |
| | 1993 | 09 | 03N | 9.00 | 290.93 |
| | 1993 | 13 | 03N | 4.00 | 129.30 |
| | | | | -------- | --------- |
| | | | | 69.00 | 2,017.19 |
| STURNIOLO, ALFRED HYDROLOGIST | 1988 | 27 | 03W | 1.00 | 16.52 |
| | | | | -------- | --------- |
| | | | | 1.00 | 16.52 |
| TERRY, RAMONA E. FINANCIAL SPECIALIST | 1995 | 14 | 03J | 9.00 | 156.83 |
| | 1995 | 15 | 03J | 12.00 | 209.09 |
| | | | | -------- | --------- |
| | | | | 21.00 | 365.92 |
| THAUNG, KHIN SUPERVISORY CHEMIST | 1993 | 13 | 03N | 2.00 | 61.61 |
| | 1994 | 06 | 03N | 1.00 | 31.77 |
| | 1994 | 07 | 03N | 2.00 | 63.54 |
| | 1994 | 09 | 03N | 3.00 | 99.35 |
| | 1994 | 10 | 03N | 1.00 | 33.12 |
| | 1994 | 11 | 03N | 1.00 | 33.12 |
| | 1994 | 20 | 03N | 1.00 | 33.12 |
| | 1995 | 02 | 03N | 1.00 | 32.72 |
| | 1995 | 12 | 03N | 2.00 | 67.53 |
| | | | | -------- | --------- |
| | | | | 14.00 | 455.88 |
| TILGHMAN, RONALD MANAGEMENT CLERK | 1992 | 21 | 03W | 8.00 | 58.13 |
| | | | | -------- | --------- |
| | | | | 8.00 | 58.13 |
| VALLS, GERALLYN DOWNES-VALLS, GERALLYN | 1991 | 11 | 03W | 1.00 | 28.82 |
| | 1991 | 12 | 03W | 10.00 | 299.26 |

BSAI 082064

SECTION 3 - PAGE 45
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| VALLS, GERALLYN | 1991 | 13 | 03W | 18.00 | 540.12 |
| ENVIRONMENTAL SCIENTIST | 1991 | 14 | 03W | 15.00 | 449.57 |
| | 1991 | 15 | 03W | 9.00 | 269.32 |
| | | | | -------- | -------- |
| | | | | 53.00 | 1,587.09 |
| VASSALLO, LESLIE A. | 1993 | 10 | 03W | 0.50 | 11.55 |
| ENVIRONMENTAL PROTECTION | 1997 | 13 | 03W | 2.50 | 69.55 |
| SPECIALIST | 1997 | 14 | 03W | 1.00 | 27.82 |
| | 1997 | 15 | 03W | 13.00 | 361.62 |
| | 1997 | 16 | 03W | 24.50 | 681.52 |
| | 1997 | 17 | 03W | 7.50 | 208.63 |
| | 1997 | 18 | 03W | 8.75 | 243.40 |
| | 1997 | 19 | 03W | 7.50 | 208.63 |
| | 1997 | 20 | 03W | 5.00 | 139.09 |
| | 1997 | 21 | 03W | 1.50 | 41.72 |
| | 1997 | 22 | 03W | 1.00 | 27.82 |
| | 1997 | 23 | 03W | 1.00 | 27.82 |
| | 1997 | 24 | 03W | 1.00 | 28.61 |
| | 1999 | 05 | 03W | 5.50 | 183.36 |
| | 1999 | 06 | 03W | 6.00 | 200.02 |
| | 1999 | 24 | 03W | 5.25 | 182.02 |
| | 1999 | 25 | 03W | 0.25 | 8.66 |
| | 1999 | 26 | 03W | 2.00 | 69.34 |
| | 2000 | 11 | 03W | 0.25 | 9.39 |
| | 2000 | 17 | 03W | 0.75 | 28.14 |
| | 2000 | 18 | 03W | 0.75 | 28.14 |
| | | | | -------- | -------- |
| | | | | 95.50 | 2,786.85 |
| WALLING, COLLEEN K. | 1991 | 04 | 03N | 6.00 | 99.64 |
| ENVIRONMENTAL PROTECTION | | | | | |
| SPECIALIST | | | | | |
| | | | | -------- | -------- |
| | | | | 6.00 | 99.64 |
| WATERS, HATTIE M. | 1995 | 13 | 03J | 19.00 | 323.53 |
| FINANCIAL SPECIALIST | 1995 | 14 | 03J | 11.00 | 187.31 |
| | | | | -------- | -------- |
| | | | | 30.00 | 510.84 |
| WEBB, JAMES N. | 1997 | 03 | 03W | 1.00 | 39.36 |

BSAI 082065

```
SECTION 3 - PAGE 46
REPORT DATE: 09/06/2000
```

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—.. . REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| WEBB, JAMES N. | 1997 | 10 | 03W | 0.50 | 20.21 |
| SUPERVISORY ENVIRONMENTAL | 1997 | 12 | 03W | 1.00 | 40.41 |
| ENGINEER | | | | -------- | --------- |
| | | | | 2.50 | 99.98 |
| WEISBERG, CHARLES A. | 1989 | 07 | 03N | 24.00 | 417.55 |
| CHEMIST | 1995 | 04 | 03N | 1.00 | 33.68 |
| | | | | -------- | --------- |
| | | | | 25.00 | 451.23 |
| WHITE, TERRI A. | 1995 | 22 | 03H | 1.50 | 40.05 |
| PUBLIC AFFAIRS SPECIALIST | 1995 | 23 | 03H | 3.50 | 93.43 |
| | 1995 | 24 | 03H | 1.00 | 26.69 |
| | 1995 | 26 | 03H | 2.50 | 66.73 |
| | 1996 | 01 | 03H | 4.00 | 106.79 |
| | 1996 | 02 | 03H | 3.00 | 80.08 |
| | 1996 | 03 | 03H | 3.00 | 80.08 |
| | 1996 | 05 | 03H | 3.50 | 93.43 |
| | 1996 | 08 | 03H | 3.00 | 81.96 |
| | 1996 | 09 | 03H | 1.50 | 40.98 |
| | 1996 | 10 | 03H | 2.00 | 54.65 |
| | 1996 | 11 | 03H | 0.50 | 13.67 |
| | 1996 | 12 | 03H | 3.00 | 81.96 |
| | | | | -------- | --------- |
| | | | | 32.00 | 860.50 |
| WILDING, STEPHANIE | 1993 | 15 | 03N | 2.00 | 54.70 |
| CHEMIST | 1993 | 24 | 03N | 11.00 | 335.82 |
| | 1993 | 27 | 03N | 8.00 | 244.23 |
| | | | | -------- | --------- |
| | | | | 21.00 | 634.75 |
| WISE, NEIL | 1997 | 03 | 03K | 1.50 | 75.29 |
| SUPERVISORY ATTORNEY | 1997 | 22 | 03K | 2.00 | 103.12 |
| | 1997 | 25 | 03K | 1.50 | 77.34 |
| | 1998 | 06 | 03K | 0.50 | 26.13 |
| | 1998 | 09 | 03K | 1.50 | 80.52 |
| | 1998 | 11 | 03K | 1.00 | 53.68 |
| | 1998 | 12 | 03K | 1.00 | 53.68 |
| | 1998 | 20 | 03K | 0.50 | 26.84 |
| | 1999 | 19 | 03K | 1.00 | 55.70 |

BSAI 082066

```
SECTION 3 - PAGE 47
REPORT DATE: 09/06/2000
```

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| WISE, NEIL | 1999 | 23 | 03K | 0.50 | 27.85 |
| | 1999 | 24 | 03K | 1.00 | 55.69 |
| | 2000 | 02 | 03K | 2.50 | 141.17 |
| | 2000 | 03 | 03K | 2.00 | 112.93 |
| | 2000 | 10 | 03K | 1.50 | 88.99 |
| | | | | 18.00 | 978.93 |
| YATES, HAROLD | 1988 | 22 | 03H | 2.00 | 41.82 |
| SUPERVISORY PUBLIC AFFAIRS | 1988 | 23 | 03H | 6.00 | 125.50 |
| SPECIALIST | | | | | |
| | | | | 8.00 | 167.32 |
| ZAWODNY, PEGGY S. | 1994 | 12 | 03N | 3.00 | 98.58 |
| ENVIRONMENTAL SCIENTIST | 1994 | 20 | 03N | 1.00 | 32.86 |
| | 1995 | 05 | 03N | 2.00 | 66.97 |
| | 1995 | 14 | 03N | 1.00 | 34.43 |
| | | | | 7.00 | 232.84 |
| REGIONAL PAYROLL COSTS | | | | 14,700.05 | $433,184.53 |

BSAI 082067

SECTION 4 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

HEADQUARTERS PAYROLL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | FY | PP | Office Code | Payroll Hours | Payroll Amount |
|---|---|---|---|---|---|
| BLUM, LISA | 1997 | 25 | E4K | 1.00 | 34.40 |
| ATTORNEY-ADVISOR | 1998 | 20 | E4K | 0.50 | 17.68 |
| | | | | -------- | --------- |
| | | | | 1.50 | 52.08 |
| CAMPAGNA, PHILIP R. | 1992 | 24 | 723 | 3.00 | 118.67 |
| CHEMIST | | | | | |
| | | | | -------- | --------- |
| | | | | 3.00 | 118.67 |
| GODDEYNE, TIMOTHY D. | 1996 | 21 | 72G | 25.00 | 307.71 |
| ENVIRONMENTAL SCIENTIST | | | | | |
| | | | | -------- | --------- |
| | | | | 25.00 | 307.71 |
| KING, HELENA A. | 1999 | 01 | E4K | 3.00 | 105.66 |
| | | | | -------- | --------- |
| | | | | 3.00 | 105.66 |
| | | | | --------- | -------------- |
| HEADQUARTERS PAYROLL COSTS | | | | 32.50 | $584.12 |
| | | | | ========= | ============== |

BSAI 082068

SECTION 5 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Fiscal Year | Payroll Hours | Indirect Rate | Indirect Costs |
|-------------|---------------|---------------|----------------|
| 1987 | 96.00 | 54 | 5,184.00 |
| 1988 | 194.00 | 64 | 12,416.00 |
| 1989 | 745.00 | 64 | 47,680.00 |
| 1990 | 211.50 | 73 | 15,439.50 |
| 1991 | 182.00 | 76 | 13,832.00 |
| 1992 | 1,907.00 | 82 | 156,374.00 |
| 1993 | 2,261.00 | 90 | 203,490.00 |
| 1994 | 762.70 | 90 | 68,643.00 |
| 1995 | 895.70 | 90 | 80,613.00 |
| 1996 | 493.00 | 90 | 44,370.00 |
| 1997 | 1,700.50 | 76 | 129,238.00 |
| 1998 | 1,808.00 | 76 | 137,408.00 |
| 1999 | 755.75 | 76 | 57,437.00 |
| 2000 | 892.00 | 76 | 67,792.00 |

TOTAL EPA INDIRECT COSTS                           $  1,039,916.50
                                                   ===============

BSAI 082069

SECTION 5 - PAGE 2
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| BILLINGS, SUZANNE T. | 1987 | 20 | 03W | 5.00 | 54 | 270.00 |
| | 1987 | 22 | 03W | 16.00 | 54 | 864.00 |
| | 1987 | 24 | 03W | 25.00 | 54 | 1,350.00 |
| | 1987 | 25 | 03W | 32.00 | 54 | 1,728.00 |
| | 1987 | 26 | 03W | 12.00 | 54 | 648.00 |
| | 1987 | 27 | 03W | 6.00 | 54 | 324.00 |
| | | | | 96.00 | | 5,184.00 |
| Total Fiscal Year 1987: | | | | 96.00 | | 5,184.00 |
| BILLINGS, SUZANNE T. | 1988 | 01 | 03W | 8.00 | 64 | 512.00 |
| | 1988 | 02 | 03W | 6.00 | 64 | 384.00 |
| | 1988 | 03 | 03W | 8.00 | 64 | 512.00 |
| | 1988 | 04 | 03W | 9.00 | 64 | 576.00 |
| | 1988 | 05 | 03W | 3.00 | 64 | 192.00 |
| | 1988 | 06 | 03W | 1.00 | 64 | 64.00 |
| | 1988 | 07 | 03W | 1.00 | 64 | 64.00 |
| | 1988 | 08 | 03W | 2.00 | 64 | 128.00 |
| | 1988 | 09 | 03W | 7.00 | 64 | 448.00 |
| | 1988 | 10 | 03W | 2.00 | 64 | 128.00 |
| | 1988 | 11 | 03W | 1.00 | 64 | 64.00 |
| | 1988 | 13 | 03W | 12.00 | 64 | 768.00 |
| | 1988 | 15 | 03W | 2.00 | 64 | 128.00 |
| | 1988 | 16 | 03W | 4.00 | 64 | 256.00 |
| | 1988 | 17 | 03W | 1.00 | 64 | 64.00 |
| | 1988 | 18 | 03W | 6.00 | 64 | 384.00 |
| | 1988 | 19 | 03W | 11.00 | 64 | 704.00 |
| | 1988 | 20 | 03W | 14.00 | 64 | 896.00 |
| | 1988 | 21 | 03W | 15.00 | 64 | 960.00 |
| | 1988 | 22 | 03W | 12.00 | 64 | 768.00 |
| | 1988 | 23 | 03W | 7.00 | 64 | 448.00 |
| | 1988 | 24 | 03W | 11.00 | 64 | 704.00 |
| | 1988 | 25 | 03W | 12.00 | 64 | 768.00 |
| | 1988 | 26 | 03W | 16.00 | 64 | 1,024.00 |
| | 1988 | 27 | 03W | 11.00 | 64 | 704.00 |
| | | | | 182.00 | | 11,648.00 |

BSAI 082070

SECTION 5 - PAGE 3
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| BRUNO, GERALDINE | 1988 | 23 | 03W | 1.00 | 64 | 64.00 |
| | 1988 | 25 | 03W | 4.00 | 64 | 256.00 |
| | | | | ---------- | | ---------- |
| | | | | 5.00 | | 320.00 |
| RACETTE, PAUL | 1988 | 23 | 03W | 6.00 | 64 | 384.00 |
| | | | | ---------- | | ---------- |
| | | | | 6.00 | | 384.00 |
| STURNIOLO, ALFRED | 1988 | 27 | 03W | 1.00 | 64 | 64.00 |
| | | | | ---------- | | ---------- |
| | | | | 1.00 | | 64.00 |
| | | | | ---------- | | ---------- |
| Total Fiscal Year 1988: | | | | 194.00 | | 12,416.00 |
| | | | | ---------- | | ---------- |
| ALTMAN, RONALD H. | 1989 | 07 | 03N | 12.00 | 64 | 768.00 |
| | | | | ---------- | | ---------- |
| | | | | 12.00 | | 768.00 |
| BALDI, DIANA P. | 1989 | 05 | 03N | 8.00 | 64 | 512.00 |
| | 1989 | 06 | 03N | 3.00 | 64 | 192.00 |
| | | | | ---------- | | ---------- |
| | | | | 11.00 | | 704.00 |
| BILLINGS, SUZANNE T. | 1989 | 01 | 03W | 8.00 | 64 | 512.00 |
| | 1989 | 02 | 03W | 3.00 | 64 | 192.00 |
| | 1989 | 03 | 03W | 20.00 | 64 | 1,280.00 |
| | 1989 | 04 | 03W | 34.00 | 64 | 2,176.00 |
| | 1989 | 05 | 03W | 7.00 | 64 | 448.00 |
| | 1989 | 06 | 03W | 54.00 | 64 | 3,456.00 |
| | 1989 | 07 | 03W | 8.00 | 64 | 512.00 |
| | 1989 | 08 | 03W | 10.00 | 64 | 640.00 |
| | 1989 | 09 | 03W | 16.00 | 64 | 1,024.00 |
| | 1989 | 10 | 03W | 9.00 | 64 | 576.00 |
| | 1989 | 11 | 03W | 24.00 | 64 | 1,536.00 |
| | 1989 | 12 | 03W | 22.00 | 64 | 1,408.00 |
| | 1989 | 13 | 03W | 28.00 | 64 | 1,792.00 |
| | 1989 | 14 | 03W | 6.00 | 64 | 384.00 |

BSAI 082071

SECTION 5 - PAGE 4
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| BILLINGS, SUZANNE T. | 1989 | 15 | 03W | 10.00 | 64 | 640.00 |
| | 1989 | 17 | 03W | 32.00 | 64 | 2,048.00 |
| | 1989 | 18 | 03W | 20.00 | 64 | 1,280.00 |
| | 1989 | 20 | 03W | 1.00 | 64 | 64.00 |
| | | | | ---------- | | ---------- |
| | | | | 312.00 | | 19,968.00 |
| BRUNO, GERALDINE | 1989 | 01 | 03W | 1.00 | 64 | 64.00 |
| | 1989 | 02 | 03W | 1.00 | 64 | 64.00 |
| | 1989 | 05 | 03W | 3.00 | 64 | 192.00 |
| | 1989 | 09 | 03W | 1.00 | 64 | 64.00 |
| | 1989 | 14 | 03W | 1.00 | 64 | 64.00 |
| | 1989 | 15 | 03W | 4.00 | 64 | 256.00 |
| | 1989 | 16 | 03W | 1.00 | 64 | 64.00 |
| | 1989 | 22 | 03W | 1.00 | 64 | 64.00 |
| | 1989 | 25 | 03W | 2.00 | 64 | 128.00 |
| | 1989 | 26 | 03W | 1.00 | 64 | 64.00 |
| | | | | ---------- | | ---------- |
| | | | | 16.00 | | 1,024.00 |
| DONALDSON, ANN | 1989 | 08 | 03N | 17.00 | 64 | 1,088.00 |
| | | | | ---------- | | ---------- |
| | | | | 17.00 | | 1,088.00 |
| GRIFFIN, ELMER H. | 1989 | 07 | 03N | 64.00 | 64 | 4,096.00 |
| | | | | ---------- | | ---------- |
| | | | | 64.00 | | 4,096.00 |
| HOUGHTON, GEORGE H. | 1989 | 06 | 03N | 47.00 | 64 | 3,008.00 |
| | | | | ---------- | | ---------- |
| | | | | 47.00 | | 3,008.00 |
| JERPE, JAMES | 1989 | 08 | 03N | 72.00 | 64 | 4,608.00 |
| | | | | ---------- | | ---------- |
| | | | | 72.00 | | 4,608.00 |
| KELLY, JOHN E. | 1989 | 20 | 03W | 5.00 | 64 | 320.00 |
| | 1989 | 21 | 03W | 13.00 | 64 | 832.00 |
| | 1989 | 22 | 03W | 3.00 | 64 | 192.00 |

BSAI 082072

SECTION 5 - PAGE 5
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| KELLY, JOHN E. | 1989 | 23 | 03W | 10.00 | 64 | 640.00 |
|  | 1989 | 25 | 03W | 4.00 | 64 | 256.00 |
|  | 1989 | 27 | 03W | 6.00 | 64 | 384.00 |
|  |  |  |  | 41.00 |  | 2,624.00 |
| KNOTT, STEVEN M. | 1989 | 07 | 03N | 14.00 | 64 | 896.00 |
|  | 1989 | 08 | 03N | 4.00 | 64 | 256.00 |
|  | 1989 | 10 | 03N | 2.00 | 64 | 128.00 |
|  |  |  |  | 20.00 |  | 1,280.00 |
| MARTIN-BANKS, JOAN E. | 1989 | 18 | 03W | 1.00 | 64 | 64.00 |
|  | 1989 | 20 | 03W | 1.00 | 64 | 64.00 |
|  | 1989 | 23 | 03W | 3.00 | 64 | 192.00 |
|  | 1989 | 26 | 03W | 2.00 | 64 | 128.00 |
|  |  |  |  | 7.00 |  | 448.00 |
| POWELL, EDWARD M. | 1989 | 11 | 03W | 8.00 | 64 | 512.00 |
|  | 1989 | 18 | 03W | 2.00 | 64 | 128.00 |
|  | 1989 | 22 | 03W | 9.00 | 64 | 576.00 |
|  |  |  |  | 19.00 |  | 1,216.00 |
| ROBERSON, JANET E. | 1989 | 05 | 03N | 1.00 | 64 | 64.00 |
|  | 1989 | 06 | 03N | 5.00 | 64 | 320.00 |
|  |  |  |  | 6.00 |  | 384.00 |
| SAMMONS, BERNARD A | 1989 | 08 | 03N | 3.00 | 64 | 192.00 |
|  |  |  |  | 3.00 |  | 192.00 |
| SMITH, ROY L. | 1989 | 09 | 03W | 3.00 | 64 | 192.00 |
|  | 1989 | 10 | 03W | 7.00 | 64 | 448.00 |
|  | 1989 | 12 | 03W | 2.00 | 64 | 128.00 |
|  | 1989 | 16 | 03W | 9.00 | 64 | 576.00 |
|  |  |  |  | 21.00 |  | 1,344.00 |

BSAI 082073

SECTION 5 - PAGE 6
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| SOSINSKI, PATRICIA F. | 1989 | 04 | 03N | 1.00 | 64 | 64.00 |
| | 1989 | 07 | 03N | 28.00 | 64 | 1,792.00 |
| | 1989 | 08 | 03N | 24.00 | 64 | 1,536.00 |
| | | | | 53.00 | | 3,392.00 |
| WEISBERG, CHARLES A. | 1989 | 07 | 03N | 24.00 | 64 | 1,536.00 |
| | | | | 24.00 | | 1,536.00 |
| Total Fiscal Year 1989: | | | | 745.00 | | 47,680.00 |
| BILLINGS, SUZANNE T. | 1990 | 12 | 03L | 3.00 | 73 | 219.00 |
| | | | | 3.00 | | 219.00 |
| BRUNO, GERALDINE | 1990 | 19 | 03W | 1.00 | 73 | 73.00 |
| | | | | 1.00 | | 73.00 |
| DAVIES, KATHRYN L. | 1990 | 03 | 03W | 5.00 | 73 | 365.00 |
| | 1990 | 04 | 03W | 5.00 | 73 | 365.00 |
| | 1990 | 12 | 03W | 2.00 | 73 | 146.00 |
| | | | | 12.00 | | 876.00 |
| KARGBO, DAVID M. | 1990 | 22 | 03W | 22.00 | 73 | 1,606.00 |
| | 1990 | 26 | 03W | 32.00 | 73 | 2,336.00 |
| | 1990 | 27 | 03W | 14.00 | 73 | 1,022.00 |
| | | | | 68.00 | | 4,964.00 |
| KELLY, JOHN E. | 1990 | 01 | 03W | 4.00 | 73 | 292.00 |
| | 1990 | 02 | 03W | 14.00 | 73 | 1,022.00 |
| | 1990 | 03 | 03W | 15.00 | 73 | 1,095.00 |
| | 1990 | 05 | 03W | 8.00 | 73 | 584.00 |
| | 1990 | 13 | 03W | 16.00 | 73 | 1,168.00 |
| | 1990 | 17 | 03W | 1.00 | 73 | 73.00 |

BSAI 082074

SECTION 5 - PAGE 7
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| KELLY, JOHN E. | 1990 | 19 | 03W | 10.00 | 73 | 730.00 |
|  | 1990 | 21 | 03W | 2.00 | 73 | 146.00 |
|  | 1990 | 22 | 03W | 4.00 | 73 | 292.00 |
|  | 1990 | 23 | 03W | 2.00 | 73 | 146.00 |
|  | 1990 | 24 | 03W | 9.00 | 73 | 657.00 |
|  | 1990 | 26 | 03W | 11.00 | 73 | 803.00 |
|  |  |  |  | 96.00 |  | 7,008.00 |
| MARTIN-BANKS, JOAN E. | 1990 | 14 | 03W | 3.00 | 73 | 219.00 |
|  |  |  |  | 3.00 |  | 219.00 |
| ROTCHFORD, JENNIFER A. | 1990 | 20 | 03W | 3.00 | 73 | 219.00 |
|  | 1990 | 21 | 03W | 1.00 | 73 | 73.00 |
|  |  |  |  | 4.00 |  | 292.00 |
| SMITH, MELVINE B. | 1990 | 23 | 03W | 2.00 | 73 | 146.00 |
|  |  |  |  | 2.00 |  | 146.00 |
| SMITH, ROY L. | 1990 | 03 | 03W | 7.00 | 73 | 511.00 |
|  | 1990 | 06 | 03W | 1.00 | 73 | 73.00 |
|  | 1990 | 12 | 03W | 3.00 | 73 | 219.00 |
|  | 1990 | 21 | 03W | 6.00 | 73 | 438.00 |
|  |  |  |  | 17.00 |  | 1,241.00 |
| SNOPARSKY, MINDI B. | 1990 | 03 | 03W | 1.50 | 73 | 109.50 |
|  | 1990 | 04 | 03W | 4.00 | 73 | 292.00 |
|  |  |  |  | 5.50 |  | 401.50 |
| Total Fiscal Year 1990: |  |  |  | 211.50 |  | 15,439.50 |
| DAVIS, ROBERT S | 1991 | 13 | 03W | 4.00 | 76 | 304.00 |
|  |  |  |  | 4.00 |  | 304.00 |

BSAI 082075

```
SECTION 5 - PAGE 8
REPORT DATE: 09/06/2000
```

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| KARGBO, DAVID M. | 1991 | 13 | 03W | 14.00 | 76 | 1,064.00 |
| | 1991 | 14 | 03W | 2.00 | 76 | 152.00 |
| | 1991 | 27 | 03W | 5.00 | 76 | 380.00 |
| | | | | 21.00 | | 1,596.00 |
| KELLY, JOHN E. | 1991 | 04 | 03W | 2.00 | 76 | 152.00 |
| | 1991 | 05 | 03W | 10.00 | 76 | 760.00 |
| | 1991 | 07 | 03W | 3.00 | 76 | 228.00 |
| | 1991 | 08 | 03W | 6.00 | 76 | 456.00 |
| | 1991 | 09 | 03W | 8.00 | 76 | 608.00 |
| | 1991 | 10 | 03W | 2.00 | 76 | 152.00 |
| | 1991 | 11 | 03W | 8.00 | 76 | 608.00 |
| | 1991 | 12 | 03W | 4.00 | 76 | 304.00 |
| | 1991 | 13 | 03W | 15.00 | 76 | 1,140.00 |
| | 1991 | 14 | 03W | 2.00 | 76 | 152.00 |
| | | | | 60.00 | | 4,560.00 |
| LAGE, PATRICIA A | 1991 | 02 | 03N | 2.00 | 76 | 152.00 |
| | | | | 2.00 | | 152.00 |
| MARTIN-BANKS, JOAN E. | 1991 | 06 | 03W | 1.00 | 76 | 76.00 |
| | 1991 | 07 | 03W | 2.00 | 76 | 152.00 |
| | 1991 | 08 | 03W | 3.00 | 76 | 228.00 |
| | 1991 | 12 | 03W | 1.00 | 76 | 76.00 |
| | 1991 | 14 | 03W | 2.00 | 76 | 152.00 |
| | 1991 | 16 | 03W | 2.00 | 76 | 152.00 |
| | | | | 11.00 | | 836.00 |
| MCDOWELL, SUSAN G. | 1991 | 14 | 03N | 3.00 | 76 | 228.00 |
| | | | | 3.00 | | 228.00 |
| MONTGOMERY, LORRAINE | 1991 | 05 | 03W | 2.00 | 76 | 152.00 |
| | | | | 2.00 | | 152.00 |

BSAI 082076

SECTION 5 - PAGE 9
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| SMITH, ROY L. | 1991 | 02 | 03W | 1.00 | 76 | 76.00 |
| | 1991 | 11 | 03W | 1.00 | 76 | 76.00 |
| | 1991 | 24 | 03W | 1.00 | 76 | 76.00 |
| | | | | 3.00 | | 228.00 |
| STOKELY, PETER M | 1991 | 06 | 03N | 5.00 | 76 | 380.00 |
| | 1991 | 13 | 03N | 3.00 | 76 | 228.00 |
| | 1991 | 26 | 03N | 9.00 | 76 | 684.00 |
| | | | | 17.00 | | 1,292.00 |
| VALLS, GERALLYN | 1991 | 11 | 03W | 1.00 | 76 | 76.00 |
| | 1991 | 12 | 03W | 10.00 | 76 | 760.00 |
| | 1991 | 13 | 03W | 18.00 | 76 | 1,368.00 |
| | 1991 | 14 | 03W | 15.00 | 76 | 1,140.00 |
| | 1991 | 15 | 03W | 9.00 | 76 | 684.00 |
| | | | | 53.00 | | 4,028.00 |
| WALLING, COLLEEN K. | 1991 | 04 | 03N | 6.00 | 76 | 456.00 |
| | | | | 6.00 | | 456.00 |
| Total Fiscal Year 1991: | | | | 182.00 | | 13,832.00 |
| BELANGER, WILLIAM E. | 1992 | 22 | 03M | 10.00 | 82 | 820.00 |
| | 1992 | 23 | 03M | 3.00 | 82 | 246.00 |
| | | | | 13.00 | | 1,066.00 |
| CARNEY, DENNIS P. | 1992 | 26 | 03W | 6.00 | 82 | 492.00 |
| | | | | 6.00 | | 492.00 |
| CRYSTALL, GREGG | 1992 | 19 | 03W | 3.00 | 82 | 246.00 |
| | 1992 | 23 | 03W | 6.00 | 82 | 492.00 |
| | 1992 | 24 | 03W | 15.00 | 82 | 1,230.00 |

BSAI 082077

SECTION 5 - PAGE 10
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| CRYSTALL, GREGG | 1992 | 25 | 03W | 8.00 | 82 | 656.00 |
| | 1992 | 26 | 03W | 7.00 | 82 | 574.00 |
| | | | | 39.00 | | 3,198.00 |
| DAVIS, ROBERT S | 1992 | 07 | 03W | 4.00 | 82 | 328.00 |
| | | | | 4.00 | | 328.00 |
| DICCICCO, ELAINE M. | 1992 | 23 | 03W | 8.00 | 82 | 656.00 |
| | 1992 | 24 | 03W | 17.00 | 82 | 1,394.00 |
| | | | | 25.00 | | 2,050.00 |
| FETZER, RICHARD M. | 1992 | 26 | 03W | 3.00 | 82 | 246.00 |
| | | | | 3.00 | | 246.00 |
| FOX, DOUGLAS P. | 1992 | 23 | 03W | 24.00 | 82 | 1,968.00 |
| | 1992 | 24 | 03W | 16.00 | 82 | 1,312.00 |
| | | | | 40.00 | | 3,280.00 |
| KARGBO, DAVID M. | 1992 | 01 | 03W | 11.00 | 82 | 902.00 |
| | 1992 | 06 | 03W | 3.00 | 82 | 246.00 |
| | 1992 | 14 | 03W | 16.00 | 82 | 1,312.00 |
| | 1992 | 22 | 03W | 16.00 | 82 | 1,312.00 |
| | | | | 46.00 | | 3,772.00 |
| KELLY, DARLENE F. | 1992 | 21 | 03W | 2.00 | 82 | 164.00 |
| | 1992 | 25 | 03W | 6.00 | 82 | 492.00 |
| | | | | 8.00 | | 656.00 |
| KLEEMAN, CHARLES L. | 1992 | 22 | 03W | 3.00 | 82 | 246.00 |
| | | | | 3.00 | | 246.00 |

BSAI 082078

SECTION 5 - PAGE 11
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| MARTIN-BANKS, JOAN E. | 1992 | 02 | 03W | 1.00 | 82 | 82.00 |
| | 1992 | 04 | 03W | 1.00 | 82 | 82.00 |
| | 1992 | 08 | 03W | 1.00 | 82 | 82.00 |
| | 1992 | 24 | 03W | 5.00 | 82 | 410.00 |
| | 1992 | 25 | 03W | 2.00 | 82 | 164.00 |
| | 1992 | 26 | 03W | 5.00 | 82 | 410.00 |
| | 1992 | 27 | 03W | 4.00 | 82 | 328.00 |
| | | | | 19.00 | | 1,558.00 |
| MARZULLI, LINDA M. | 1992 | 21 | 03W | 9.00 | 82 | 738.00 |
| | | | | 9.00 | | 738.00 |
| MATLOCK, DENNIS | 1992 | 20 | 03W | 31.00 | 82 | 2,542.00 |
| | 1992 | 21 | 03W | 102.00 | 82 | 8,364.00 |
| | 1992 | 22 | 03W | 121.00 | 82 | 9,922.00 |
| | 1992 | 23 | 03W | 79.50 | 82 | 6,519.00 |
| | 1992 | 25 | 03W | 50.50 | 82 | 4,141.00 |
| | 1992 | 26 | 03W | 109.00 | 82 | 8,938.00 |
| | 1992 | 27 | 03W | 58.00 | 82 | 4,756.00 |
| | | | | 551.00 | | 45,182.00 |
| MCDONALD, JOANNA | 1992 | 21 | 03W | 9.00 | 82 | 738.00 |
| | 1992 | 22 | 03W | 61.00 | 82 | 5,002.00 |
| | 1992 | 23 | 03W | 64.50 | 82 | 5,289.00 |
| | 1992 | 24 | 03W | 70.00 | 82 | 5,740.00 |
| | 1992 | 26 | 03W | 85.50 | 82 | 7,011.00 |
| | 1992 | 27 | 03W | 24.00 | 82 | 1,968.00 |
| | | | | 314.00 | | 25,748.00 |
| MESSIMER, RICHARD W. | 1992 | 26 | 03W | 16.00 | 82 | 1,312.00 |
| | | | | 16.00 | | 1,312.00 |
| NANG-MARINO, LISA M. | 1992 | 15 | 03W | 5.00 | 82 | 410.00 |
| | | | | 5.00 | | 410.00 |

BSAI 082079