# EXHIBIT A
# (Part 2 of 4)

SECTION 5 - PAGE 12
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| NICHOLS, LISA A. | 1992 | 04 | 03W | 4.00 | 82 | 328.00 |
| | 1992 | 06 | 03W | 1.00 | 82 | 82.00 |
| | 1992 | 07 | 03W | 14.00 | 82 | 1,148.00 |
| | 1992 | 08 | 03W | 17.00 | 82 | 1,394.00 |
| | 1992 | 09 | 03W | 15.00 | 82 | 1,230.00 |
| | 1992 | 10 | 03W | 11.00 | 82 | 902.00 |
| | 1992 | 11 | 03W | 7.50 | 82 | 615.00 |
| | 1992 | 12 | 03W | 32.00 | 82 | 2,624.00 |
| | 1992 | 13 | 03W | 24.50 | 82 | 2,009.00 |
| | 1992 | 14 | 03W | 58.50 | 82 | 4,797.00 |
| | 1992 | 15 | 03W | 41.50 | 82 | 3,403.00 |
| | 1992 | 16 | 03W | 12.00 | 82 | 984.00 |
| | 1992 | 17 | 03W | 7.50 | 82 | 615.00 |
| | 1992 | 18 | 03W | 2.00 | 82 | 164.00 |
| | 1992 | 19 | 03W | 10.00 | 82 | 820.00 |
| | 1992 | 20 | 03W | 30.00 | 82 | 2,460.00 |
| | 1992 | 21 | 03W | 32.00 | 82 | 2,624.00 |
| | 1992 | 22 | 03W | 22.00 | 82 | 1,804.00 |
| | 1992 | 23 | 03W | 24.00 | 82 | 1,968.00 |
| | 1992 | 24 | 03W | 37.00 | 82 | 3,034.00 |
| | 1992 | 25 | 03W | 23.00 | 82 | 1,886.00 |
| | 1992 | 26 | 03W | 30.50 | 82 | 2,501.00 |
| | 1992 | 27 | 03W | 21.00 | 82 | 1,722.00 |
| | | | | 477.00 | | 39,114.00 |
| RICHARDSON, LAWRENCE H. | 1992 | 04 | 03W | 1.00 | 82 | 82.00 |
| | | | | 1.00 | | 82.00 |
| RIOS, NANCY | 1992 | 01 | 03W | 10.00 | 82 | 820.00 |
| | 1992 | 07 | 03W | 2.00 | 82 | 164.00 |
| | 1992 | 10 | 03W | 16.00 | 82 | 1,312.00 |
| | 1992 | 11 | 03W | 1.00 | 82 | 82.00 |
| | 1992 | 13 | 03W | 4.00 | 82 | 328.00 |
| | 1992 | 14 | 03W | 17.00 | 82 | 1,394.00 |
| | 1992 | 22 | 03W | 21.00 | 82 | 1,722.00 |
| | | | | 71.00 | | 5,822.00 |

BSAI 082080

SECTION 5 - PAGE 13
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| STILMAN, TERRY A. | 1992 | 21 | 03W | 9.00 | 82 | 738.00 |
| | 1992 | 23 | 03W | 51.00 | 82 | 4,182.00 |
| | 1992 | 24 | 03W | 93.00 | 82 | 7,626.00 |
| | 1992 | 25 | 03W | 64.00 | 82 | 5,248.00 |
| | 1992 | 26 | 03W | 3.00 | 82 | 246.00 |
| | | | | 220.00 | | 18,040.00 |
| STOKELY, PETER M | 1992 | 09 | 03N | 2.00 | 82 | 164.00 |
| | 1992 | 22 | 03N | 16.00 | 82 | 1,312.00 |
| | 1992 | 24 | 03N | 2.00 | 82 | 164.00 |
| | 1992 | 25 | 03N | 9.00 | 82 | 738.00 |
| | | | | 29.00 | | 2,378.00 |
| TILGHMAN, RONALD | 1992 | 21 | 03W | 8.00 | 82 | 656.00 |
| | | | | 8.00 | | 656.00 |
| Total Fiscal Year 1992: | | | | 1,907.00 | | 156,374.00 |
| ARENA, JOSEPH S. | 1993 | 10 | 03W | 9.00 | 90 | 810.00 |
| | | | | 9.00 | | 810.00 |
| ARMSTRONG, JOAN | 1993 | 20 | 03W | 5.00 | 90 | 450.00 |
| | | | | 5.00 | | 450.00 |
| BLACKWELL, DOROTHY P. | 1993 | 10 | 03N | 2.00 | 90 | 180.00 |
| | | | | 2.00 | | 180.00 |
| CRYSTALL, GREGG | 1993 | 05 | 03W | 9.00 | 90 | 810.00 |
| | 1993 | 07 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 08 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 09 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 10 | 03W | 8.00 | 90 | 720.00 |

BSAI 082081

SECTION 5 - PAGE 14
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| CRYSTALL, GREGG | 1993 | 11 | 03W | 8.00 | 90 | 720.00 |
|  | 1993 | 13 | 03W | 2.00 | 90 | 180.00 |
|  | 1993 | 15 | 03W | 2.00 | 90 | 180.00 |
|  |  |  |  | 32.00 |  | 2,880.00 |
| DAVIS, ROBERT S | 1993 | 20 | 03W | 2.00 | 90 | 180.00 |
|  | 1993 | 24 | 03W | 1.00 | 90 | 90.00 |
|  | 1993 | 25 | 03W | 3.00 | 90 | 270.00 |
|  |  |  |  | 6.00 |  | 540.00 |
| DONOR, DOUGLAS A. | 1993 | 03 | 03W | 1.00 | 90 | 90.00 |
|  |  |  |  | 1.00 |  | 90.00 |
| DORSEY, JOSEPH | 1993 | 13 | 03N | 13.00 | 90 | 1,170.00 |
|  |  |  |  | 13.00 |  | 1,170.00 |
| FEENEY, JAMES J. | 1993 | 20 | 03W | 4.50 | 90 | 405.00 |
|  | 1993 | 27 | 03W | 1.00 | 90 | 90.00 |
|  |  |  |  | 5.50 |  | 495.00 |
| FERDAS, ABRAHAM | 1993 | 13 | 03W | 1.00 | 90 | 90.00 |
|  |  |  |  | 1.00 |  | 90.00 |
| HARBOLD, HARRY S. | 1993 | 02 | 03W | 6.00 | 90 | 540.00 |
|  | 1993 | 03 | 03W | 31.00 | 90 | 2,790.00 |
|  | 1993 | 04 | 03W | 17.00 | 90 | 1,530.00 |
|  | 1993 | 05 | 03W | 17.00 | 90 | 1,530.00 |
|  | 1993 | 06 | 03W | 18.00 | 90 | 1,620.00 |
|  | 1993 | 07 | 03W | 6.00 | 90 | 540.00 |
|  | 1993 | 08 | 03W | 8.00 | 90 | 720.00 |
|  | 1993 | 09 | 03W | 10.00 | 90 | 900.00 |
|  | 1993 | 10 | 03W | 23.00 | 90 | 2,070.00 |
|  | 1993 | 12 | 03W | 29.00 | 90 | 2,610.00 |

BSAI 082082

SECTION 5 - PAGE 15
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| HARBOLD, HARRY S. | 1993 | 13 | 03W | 26.00 | 90 | 2,340.00 |
| | 1993 | 14 | 03W | 24.00 | 90 | 2,160.00 |
| | 1993 | 15 | 03W | 9.00 | 90 | 810.00 |
| | 1993 | 16 | 03W | 11.00 | 90 | 990.00 |
| | 1993 | 17 | 03W | 10.00 | 90 | 900.00 |
| | 1993 | 18 | 03W | 5.00 | 90 | 450.00 |
| | 1993 | 19 | 03W | 19.00 | 90 | 1,710.00 |
| | 1993 | 20 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 21 | 03W | 7.00 | 90 | 630.00 |
| | 1993 | 22 | 03W | 15.00 | 90 | 1,350.00 |
| | 1993 | 23 | 03W | 9.00 | 90 | 810.00 |
| | 1993 | 24 | 03W | 22.00 | 90 | 1,980.00 |
| | 1993 | 25 | 03W | 9.00 | 90 | 810.00 |
| | 1993 | 26 | 03W | 21.00 | 90 | 1,890.00 |
| | 1993 | 27 | 03W | 20.00 | 90 | 1,800.00 |
| | | | | ---------- | | ---------- |
| | | | | 373.00 | | 33,570.00 |
| JAFOLLA, NANCY R. | 1993 | 19 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 21 | 03W | 11.00 | 90 | 990.00 |
| | 1993 | 22 | 03W | 7.00 | 90 | 630.00 |
| | 1993 | 24 | 03W | 2.00 | 90 | 180.00 |
| | | | | ---------- | | ---------- |
| | | | | 21.00 | | 1,890.00 |
| JANSON, LAURA BOORNAZIAN | 1993 | 08 | 03W | 1.00 | 90 | 90.00 |
| | | | | ---------- | | ---------- |
| | | | | 1.00 | | 90.00 |
| KARGBO, DAVID M. | 1993 | 06 | 03W | 8.00 | 90 | 720.00 |
| | 1993 | 14 | 03W | 4.00 | 90 | 360.00 |
| | | | | ---------- | | ---------- |
| | | | | 12.00 | | 1,080.00 |
| KOTSCH, MARTIN T. | 1993 | 24 | 03W | 10.00 | 90 | 900.00 |
| | | | | ---------- | | ---------- |
| | | | | 10.00 | | 900.00 |
| MARTIN-BANKS, JOAN E. | 1993 | 02 | 03W | 2.00 | 90 | 180.00 |

BSAI 082083

SECTION 5 - PAGE 16
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| MARTIN-BANKS, JOAN E. | 1993 | 03 | 03W | 2.00 | 90 | 180.00 |
| | 1993 | 05 | 03W | 3.00 | 90 | 270.00 |
| | 1993 | 06 | 03W | 7.00 | 90 | 630.00 |
| | 1993 | 08 | 03W | 8.00 | 90 | 720.00 |
| | 1993 | 09 | 03W | 3.00 | 90 | 270.00 |
| | 1993 | 10 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 11 | 03W | 5.00 | 90 | 450.00 |
| | 1993 | 12 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 15 | 03W | 8.00 | 90 | 720.00 |
| | 1993 | 16 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 18 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 19 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 20 | 03W | 17.00 | 90 | 1,530.00 |
| | 1993 | 21 | 03W | 2.00 | 90 | 180.00 |
| | 1993 | 22 | 03W | 4.00 | 90 | 360.00 |
| | 1993 | 23 | 03W | 3.00 | 90 | 270.00 |
| | 1993 | 24 | 03W | 1.00 | 90 | 90.00 |
| | 1993 | 25 | 03W | 2.00 | 90 | 180.00 |
| | 1993 | 26 | 03W | 17.00 | 90 | 1,530.00 |
| | 1993 | 27 | 03W | 6.00 | 90 | 540.00 |
| | | | | ---------- | | ---------- |
| | | | | 95.00 | | 8,550.00 |
| MATLOCK, DENNIS | 1993 | 01 | 03W | 29.00 | 90 | 2,610.00 |
| | 1993 | 02 | 03W | 90.00 | 90 | 8,100.00 |
| | 1993 | 03 | 03W | 77.50 | 90 | 6,975.00 |
| | 1993 | 04 | 03W | 75.00 | 90 | 6,750.00 |
| | 1993 | 05 | 03W | 44.00 | 90 | 3,960.00 |
| | 1993 | 06 | 03W | 16.00 | 90 | 1,440.00 |
| | 1993 | 07 | 03W | 8.00 | 90 | 720.00 |
| | 1993 | 08 | 03W | 48.50 | 90 | 4,365.00 |
| | 1993 | 09 | 03W | 77.50 | 90 | 6,975.00 |
| | 1993 | 10 | 03W | 110.00 | 90 | 9,900.00 |
| | 1993 | 11 | 03W | 48.00 | 90 | 4,320.00 |
| | 1993 | 12 | 03W | 82.00 | 90 | 7,380.00 |
| | 1993 | 13 | 03W | 26.00 | 90 | 2,340.00 |
| | 1993 | 16 | 03W | 23.00 | 90 | 2,070.00 |
| | 1993 | 17 | 03W | 26.00 | 90 | 2,340.00 |
| | 1993 | 18 | 03W | 73.00 | 90 | 6,570.00 |

BSAI 082084

SECTION 5 - PAGE 17
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| MATLOCK, DENNIS | 1993 | 19 | 03W | 91.00 | 90 | 8,190.00 |
| | 1993 | 20 | 03W | 43.00 | 90 | 3,870.00 |
| | 1993 | 22 | 03W | 12.00 | 90 | 1,080.00 |
| | 1993 | 26 | 03W | 42.00 | 90 | 3,780.00 |
| | | | | ---------- | | ---------- |
| | | | | 1,041.50 | | 93,735.00 |
| MCDONALD, JOANNA | 1993 | 01 | 03W | 19.00 | 90 | 1,710.00 |
| | 1993 | 02 | 03W | 57.00 | 90 | 5,130.00 |
| | 1993 | 03 | 03W | 29.00 | 90 | 2,610.00 |
| | 1993 | 04 | 03W | 45.00 | 90 | 4,050.00 |
| | 1993 | 05 | 03W | 30.50 | 90 | 2,745.00 |
| | 1993 | 06 | 03W | 5.50 | 90 | 495.00 |
| | 1993 | 08 | 03W | 38.00 | 90 | 3,420.00 |
| | 1993 | 09 | 03W | 47.00 | 90 | 4,230.00 |
| | 1993 | 10 | 03W | 64.00 | 90 | 5,760.00 |
| | 1993 | 11 | 03W | 55.00 | 90 | 4,950.00 |
| | 1993 | 12 | 03W | 9.00 | 90 | 810.00 |
| | 1993 | 18 | 03W | 40.50 | 90 | 3,645.00 |
| | 1993 | 26 | 03W | 18.00 | 90 | 1,620.00 |
| | | | | ---------- | | ---------- |
| | | | | 457.50 | | 41,175.00 |
| MESSIMER, RICHARD W. | 1993 | 04 | 03W | 14.00 | 90 | 1,260.00 |
| | 1993 | 09 | 03W | 20.00 | 90 | 1,800.00 |
| | | | | ---------- | | ---------- |
| | | | | 34.00 | | 3,060.00 |
| NICHOLS, LISA A. | 1993 | 01 | 03W | 3.00 | 90 | 270.00 |
| | 1993 | 02 | 03W | 9.00 | 90 | 810.00 |
| | 1993 | 03 | 03W | 15.00 | 90 | 1,350.00 |
| | | | | ---------- | | ---------- |
| | | | | 27.00 | | 2,430.00 |
| RIOS, NANCY | 1993 | 06 | 03W | 14.00 | 90 | 1,260.00 |
| | 1993 | 07 | 03W | 2.00 | 90 | 180.00 |
| | | | | ---------- | | ---------- |
| | | | | 16.00 | | 1,440.00 |

BSAI 082085

SECTION 5 - PAGE 18
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| RUNDELL, BRUCE M. | 1993 | 22 | 03W | 7.00 | 90 | 630.00 |
|  | 1993 | 27 | 03W | 3.00 | 90 | 270.00 |
|  |  |  |  | 10.00 |  | 900.00 |
| SOSINSKI, PATRICIA F. | 1993 | 09 | 03N | 1.00 | 90 | 90.00 |
|  | 1993 | 12 | 03N | 7.00 | 90 | 630.00 |
|  |  |  |  | 8.00 |  | 720.00 |
| STILMAN, TERRY A. | 1993 | 11 | 03W | 34.00 | 90 | 3,060.00 |
|  |  |  |  | 34.00 |  | 3,060.00 |
| STOKELY, PETER M | 1993 | 02 | 03N | 5.00 | 90 | 450.00 |
|  | 1993 | 03 | 03N | 5.00 | 90 | 450.00 |
|  | 1993 | 09 | 03N | 9.00 | 90 | 810.00 |
|  | 1993 | 13 | 03N | 4.00 | 90 | 360.00 |
|  |  |  |  | 23.00 |  | 2,070.00 |
| THAUNG, KHIN | 1993 | 13 | 03N | 2.00 | 90 | 180.00 |
|  |  |  |  | 2.00 |  | 180.00 |
| VASSALLO, LESLIE A. | 1993 | 10 | 03W | 0.50 | 90 | 45.00 |
|  |  |  |  | 0.50 |  | 45.00 |
| WILDING, STEPHANIE | 1993 | 15 | 03N | 2.00 | 90 | 180.00 |
|  | 1993 | 24 | 03N | 11.00 | 90 | 990.00 |
|  | 1993 | 27 | 03N | 8.00 | 90 | 720.00 |
|  |  |  |  | 21.00 |  | 1,890.00 |
| Total Fiscal Year 1993: |  |  |  | 2,261.00 |  | 203,490.00 |
| ANDERSON, PATRICK R. | 1994 | 08 | 03W | 5.00 | 90 | 450.00 |
|  |  |  |  | 5.00 |  | 450.00 |

SECTION 5 - PAGE 19
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| CAPORALE, CYNTHIA E. | 1994 | 10 | 03N | 1.00 | 90 | 90.00 |
| | | | | 1.00 | | 90.00 |
| CRYSTALL, GREGG | 1994 | 08 | 03W | 4.00 | 90 | 360.00 |
| | | | | 4.00 | | 360.00 |
| DAVIS, ROBERT S | 1994 | 13 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 25 | 03W | 6.50 | 90 | 585.00 |
| | 1994 | 26 | 03W | 2.50 | 90 | 225.00 |
| | 1994 | 27 | 03W | 1.50 | 90 | 135.00 |
| | | | | 11.50 | | 1,035.00 |
| DORSEY, JOSEPH | 1994 | 06 | 03N | 7.00 | 90 | 630.00 |
| | 1994 | 07 | 03N | 13.00 | 90 | 1,170.00 |
| | 1994 | 10 | 03N | 4.00 | 90 | 360.00 |
| | | | | 24.00 | | 2,160.00 |
| FEENEY, JAMES J. | 1994 | 06 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 20 | 03W | 1.50 | 90 | 135.00 |
| | 1994 | 24 | 03W | 0.50 | 90 | 45.00 |
| | | | | 4.00 | | 360.00 |
| HARBOLD, HARRY S. | 1994 | 02 | 03W | 33.00 | 90 | 2,970.00 |
| | 1994 | 03 | 03W | 14.00 | 90 | 1,260.00 |
| | 1994 | 05 | 03W | 13.00 | 90 | 1,170.00 |
| | 1994 | 06 | 03W | 5.00 | 90 | 450.00 |
| | 1994 | 07 | 03W | 10.00 | 90 | 900.00 |
| | 1994 | 08 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 09 | 03W | 11.00 | 90 | 990.00 |
| | 1994 | 11 | 03W | 4.00 | 90 | 360.00 |
| | 1994 | 12 | 03W | 24.00 | 90 | 2,160.00 |
| | 1994 | 13 | 03W | 18.00 | 90 | 1,620.00 |
| | 1994 | 14 | 03W | 20.00 | 90 | 1,800.00 |
| | 1994 | 16 | 03W | 13.00 | 90 | 1,170.00 |

BSAI 082087

SECTION 5 - PAGE 20
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| HARBOLD, HARRY S. | 1994 | 17 | 03W | 9.00 | 90 | 810.00 |
| | 1994 | 18 | 03W | 5.00 | 90 | 450.00 |
| | 1994 | 19 | 03W | 13.00 | 90 | 1,170.00 |
| | 1994 | 20 | 03W | 13.00 | 90 | 1,170.00 |
| | 1994 | 21 | 03W | 11.00 | 90 | 990.00 |
| | 1994 | 22 | 03W | 15.00 | 90 | 1,350.00 |
| | 1994 | 24 | 03W | 5.00 | 90 | 450.00 |
| | 1994 | 26 | 03W | 16.00 | 90 | 1,440.00 |
| | 1994 | 27 | 03W | 35.00 | 90 | 3,150.00 |
| | | | | 290.00 | | 26,100.00 |
| HESTON, GERALD | 1994 | 02 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 03 | 03W | 4.00 | 90 | 360.00 |
| | 1994 | 06 | 03W | 12.00 | 90 | 1,080.00 |
| | 1994 | 07 | 03W | 6.00 | 90 | 540.00 |
| | 1994 | 08 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 09 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 10 | 03W | 5.00 | 90 | 450.00 |
| | 1994 | 11 | 03W | 4.00 | 90 | 360.00 |
| | 1994 | 12 | 03W | 14.00 | 90 | 1,260.00 |
| | 1994 | 13 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 14 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 15 | 03W | 6.00 | 90 | 540.00 |
| | 1994 | 16 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 17 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 18 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 20 | 03W | 6.00 | 90 | 540.00 |
| | 1994 | 21 | 03W | 6.00 | 90 | 540.00 |
| | 1994 | 22 | 03W | 4.00 | 90 | 360.00 |
| | 1994 | 23 | 03W | 11.00 | 90 | 990.00 |
| | 1994 | 24 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 26 | 03W | 1.00 | 90 | 90.00 |
| | | | | 97.00 | | 8,730.00 |
| JAFOLLA, NANCY R. | 1994 | 02 | 03W | 13.00 | 90 | 1,170.00 |
| | | | | 13.00 | | 1,170.00 |

BSAI 082088

SECTION 5 - PAGE 21
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| KARGBO, DAVID M. | 1994 | 03 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 06 | 03W | 5.00 | 90 | 450.00 |
| | 1994 | 07 | 03W | 6.00 | 90 | 540.00 |
| | 1994 | 23 | 03W | 8.00 | 90 | 720.00 |
| | 1994 | 24 | 03W | 5.00 | 90 | 450.00 |
| | | | | 27.00 | | 2,430.00 |
| KOTSCH, MARTIN T. | 1994 | 14 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 15 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 16 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 19 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 20 | 03W | 4.00 | 90 | 360.00 |
| | 1994 | 22 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 24 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 25 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 27 | 03W | 1.00 | 90 | 90.00 |
| | | | | 19.00 | | 1,710.00 |
| MARTIN-BANKS, JOAN E. | 1994 | 02 | 03W | 10.00 | 90 | 900.00 |
| | 1994 | 06 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 08 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 11 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 13 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 14 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 15 | 03W | 2.00 | 90 | 180.00 |
| | | | | 21.00 | | 1,890.00 |
| MATLOCK, DENNIS | 1994 | 04 | 03W | 18.00 | 90 | 1,620.00 |
| | 1994 | 10 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 12 | 03W | 8.00 | 90 | 720.00 |
| | | | | 28.00 | | 2,520.00 |
| MCDONALD, JOANNA | 1994 | 11 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 13 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 14 | 03W | 1.00 | 90 | 90.00 |

BSAI 082089

SECTION 5 - PAGE 22
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| MCDONALD, JOANNA | 1994 | 21 | 03W | 0.50 | 90 | 45.00 |
| | 1994 | 23 | 03W | 0.50 | 90 | 45.00 |
| | | | | 5.00 | | 450.00 |
| MCDOWELL, JOSEPH M. | 1994 | 25 | 03W | 7.00 | 90 | 630.00 |
| | | | | 7.00 | | 630.00 |
| MCKENZIE, JAMES P. | 1994 | 26 | 03W | 2.00 | 90 | 180.00 |
| | | | | 2.00 | | 180.00 |
| RUNDELL, BRUCE M. | 1994 | 03 | 03W | 4.00 | 90 | 360.00 |
| | 1994 | 06 | 03W | 5.00 | 90 | 450.00 |
| | 1994 | 08 | 03W | 1.00 | 90 | 90.00 |
| | 1994 | 10 | 03W | 4.00 | 90 | 360.00 |
| | 1994 | 11 | 03W | 7.00 | 90 | 630.00 |
| | 1994 | 12 | 03W | 19.00 | 90 | 1,710.00 |
| | 1994 | 13 | 03W | 20.00 | 90 | 1,800.00 |
| | 1994 | 14 | 03W | 4.00 | 90 | 360.00 |
| | 1994 | 15 | 03W | 22.00 | 90 | 1,980.00 |
| | 1994 | 16 | 03W | 3.00 | 90 | 270.00 |
| | 1994 | 17 | 03W | 8.00 | 90 | 720.00 |
| | 1994 | 18 | 03W | 8.00 | 90 | 720.00 |
| | 1994 | 19 | 03N | 5.00 | 90 | 450.00 |
| | 1994 | 21 | 03W | 2.00 | 90 | 180.00 |
| | 1994 | 23 | 03W | 12.00 | 90 | 1,080.00 |
| | 1994 | 24 | 03W | 8.00 | 90 | 720.00 |
| | 1994 | 25 | 03W | 18.00 | 90 | 1,620.00 |
| | 1994 | 26 | 03W | 12.00 | 90 | 1,080.00 |
| | 1994 | 27 | 03W | 3.00 | 90 | 270.00 |
| | | | | 165.00 | | 14,850.00 |
| SCHAUL, PETER W. | 1994 | 03 | 03W | 0.20 | 90 | 18.00 |
| | 1994 | 12 | 03W | 0.50 | 90 | 45.00 |
| | | | | 0.70 | | 63.00 |

BSAI 082090

SECTION 5 - PAGE 23
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| SIMS, DIANN | 1994 | 03 | 03N | 11.00 | 90 | 990.00 |
| | | | | 11.00 | | 990.00 |
| SNOPARSKY, MINDI B. | 1994 | 06 | 03W | 1.50 | 90 | 135.00 |
| | 1994 | 12 | 03W | 2.00 | 90 | 180.00 |
| | | | | 3.50 | | 315.00 |
| SOSINSKI, PATRICIA F. | 1994 | 07 | 03N | 9.00 | 90 | 810.00 |
| | 1994 | 08 | 03N | 1.00 | 90 | 90.00 |
| | 1994 | 16 | 03N | 1.00 | 90 | 90.00 |
| | | | | 11.00 | | 990.00 |
| THAUNG, KHIN | 1994 | 06 | 03N | 1.00 | 90 | 90.00 |
| | 1994 | 07 | 03N | 2.00 | 90 | 180.00 |
| | 1994 | 09 | 03N | 3.00 | 90 | 270.00 |
| | 1994 | 10 | 03N | 1.00 | 90 | 90.00 |
| | 1994 | 11 | 03N | 1.00 | 90 | 90.00 |
| | 1994 | 20 | 03N | 1.00 | 90 | 90.00 |
| | | | | 9.00 | | 810.00 |
| ZAWODNY, PEGGY S. | 1994 | 12 | 03N | 3.00 | 90 | 270.00 |
| | 1994 | 20 | 03N | 1.00 | 90 | 90.00 |
| | | | | 4.00 | | 360.00 |
| Total Fiscal Year 1994: | | | | 762.70 | | 68,643.00 |
| DAVIS, ROBERT S | 1995 | 11 | 03W | 0.50 | 90 | 45.00 |
| | 1995 | 12 | 03W | 2.00 | 90 | 180.00 |
| | 1995 | 13 | 03W | 3.00 | 90 | 270.00 |
| | 1995 | 19 | 03W | 6.00 | 90 | 540.00 |
| | | | | 11.50 | | 1,035.00 |

BSAI 082091

SECTION 5 - PAGE 24
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

----- -- EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| DORSEY, JOSEPH | 1995 | 02 | 03N | 1.00 | 90 | 90.00 |
| | 1995 | 04 | 03N | 3.00 | 90 | 270.00 |
| | 1995 | 12 | 03W | 3.00 | 90 | 270.00 |
| | | | | 7.00 | | 630.00 |
| FEENEY, JAMES J. | 1995 | 25 | 03W | 0.50 | 90 | 45.00 |
| | 1995 | 26 | 03W | 1.00 | 90 | 90.00 |
| | | | | 1.50 | | 135.00 |
| HARBOLD, HARRY S. | 1995 | 02 | 03W | 42.00 | 90 | 3,780.00 |
| | 1995 | 03 | 03W | 34.00 | 90 | 3,060.00 |
| | 1995 | 04 | 03W | 18.00 | 90 | 1,620.00 |
| | 1995 | 05 | 03W | 10.00 | 90 | 900.00 |
| | 1995 | 06 | 03W | 45.00 | 90 | 4,050.00 |
| | 1995 | 07 | 03W | 17.00 | 90 | 1,530.00 |
| | 1995 | 09 | 03W | 13.00 | 90 | 1,170.00 |
| | 1995 | 10 | 03W | 44.00 | 90 | 3,960.00 |
| | 1995 | 11 | 03W | 38.00 | 90 | 3,420.00 |
| | 1995 | 12 | 03W | 39.00 | 90 | 3,510.00 |
| | 1995 | 13 | 03W | 33.00 | 90 | 2,970.00 |
| | 1995 | 14 | 03W | 10.00 | 90 | 900.00 |
| | 1995 | 15 | 03W | 22.00 | 90 | 1,980.00 |
| | 1995 | 17 | 03W | 9.00 | 90 | 810.00 |
| | 1995 | 18 | 03W | 22.00 | 90 | 1,980.00 |
| | 1995 | 19 | 03W | 15.00 | 90 | 1,350.00 |
| | 1995 | 26 | 03W | 42.00 | 90 | 3,780.00 |
| | 1995 | 27 | 03W | 30.00 | 90 | 2,700.00 |
| | | | | 483.00 | | 43,470.00 |
| HESTON, GERALD | 1995 | 02 | 03W | 2.00 | 90 | 180.00 |
| | 1995 | 07 | 03W | 3.00 | 90 | 270.00 |
| | 1995 | 08 | 03W | 4.00 | 90 | 360.00 |
| | 1995 | 09 | 03W | 4.00 | 90 | 360.00 |
| | 1995 | 10 | 03W | 1.00 | 90 | 90.00 |
| | | | | 14.00 | | 1,260.00 |

BSAI 082092

```
SECTION 5 - PAGE 25
REPORT DATE: 09/06/2000
```

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| JAFOLLA, NANCY R. | 1995 | 10 | 03W | 5.00 | 90 | 450.00 |
| | 1995 | 11 | 03W | 10.00 | 90 | 900.00 |
| | 1995 | 19 | 03W | 9.00 | 90 | 810.00 |
| | 1995 | 20 | 03W | 2.00 | 90 | 180.00 |
| | 1995 | 27 | 03W | 1.00 | 90 | 90.00 |
| | | | | 27.00 | | 2,430.00 |
| KOTSCH, MARTIN T. | 1995 | 04 | 03W | 2.00 | 90 | 180.00 |
| | 1995 | 05 | 03W | 1.00 | 90 | 90.00 |
| | 1995 | 06 | 03W | 2.00 | 90 | 180.00 |
| | 1995 | 13 | 03W | 3.00 | 90 | 270.00 |
| | 1995 | 14 | 03W | 2.00 | 90 | 180.00 |
| | 1995 | 15 | 03W | 1.00 | 90 | 90.00 |
| | 1995 | 16 | 03W | 4.00 | 90 | 360.00 |
| | 1995 | 17 | 03W | 3.00 | 90 | 270.00 |
| | 1995 | 18 | 03W | 6.00 | 90 | 540.00 |
| | 1995 | 19 | 03W | 1.00 | 90 | 90.00 |
| | 1995 | 23 | 03W | 1.00 | 90 | 90.00 |
| | | | | 26.00 | | 2,340.00 |
| MARTIN-BANKS, JOAN E. | 1995 | 15 | 03W | 2.00 | 90 | 180.00 |
| | | | | 2.00 | | 180.00 |
| MCDONALD, JOANNA | 1995 | 05 | 03W | 1.00 | 90 | 90.00 |
| | 1995 | 07 | 03W | 4.00 | 90 | 360.00 |
| | 1995 | 14 | 03W | 1.00 | 90 | 90.00 |
| | 1995 | 19 | 03W | 1.00 | 90 | 90.00 |
| | 1995 | 21 | 03W | 0.50 | 90 | 45.00 |
| | | | | 7.50 | | 675.00 |
| MCDOWELL, JOSEPH M. | 1995 | 02 | 03W | 9.00 | 90 | 810.00 |
| | 1995 | 06 | 03W | 14.00 | 90 | 1,260.00 |
| | | | | 23.00 | | 2,070.00 |

BSAI 082093

SECTION 5 - PAGE 26
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| RUNDELL, BRUCE M. | 1995 | 02 | 03W | 8.00 | 90 | 720.00 |
| | 1995 | 03 | 03W | 2.00 | 90 | 180.00 |
| | 1995 | 04 | 03W | 14.00 | 90 | 1,260.00 |
| | 1995 | 05 | 03W | 3.00 | 90 | 270.00 |
| | 1995 | 06 | 03W | 28.00 | 90 | 2,520.00 |
| | 1995 | 07 | 03W | 44.00 | 90 | 3,960.00 |
| | 1995 | 08 | 03W | 13.00 | 90 | 1,170.00 |
| | 1995 | 09 | 03W | 27.00 | 90 | 2,430.00 |
| | 1995 | 10 | 03W | 33.00 | 90 | 2,970.00 |
| | 1995 | 11 | 03W | 23.00 | 90 | 2,070.00 |
| | 1995 | 12 | 03W | 27.00 | 90 | 2,430.00 |
| | 1995 | 13 | 03W | 15.00 | 90 | 1,350.00 |
| | 1995 | 14 | 03W | 15.00 | 90 | 1,350.00 |
| | 1995 | 15 | 03W | 7.00 | 90 | 630.00 |
| | 1995 | 19 | 03W | 2.00 | 90 | 180.00 |
| | 1995 | 27 | 03W | 8.00 | 90 | 720.00 |
| | | | | ---------- | | ---------- |
| | | | | 269.00 | | 24,210.00 |
| SCHAUL, PETER W. | 1995 | 10 | 03W | 0.20 | 90 | 18.00 |
| | 1995 | 11 | 03W | 1.00 | 90 | 90.00 |
| | | | | ---------- | | ---------- |
| | | | | 1.20 | | 108.00 |
| SOSINSKI, PATRICIA F. | 1995 | 03 | 03N | 2.00 | 90 | 180.00 |
| | 1995 | 12 | 03N | 2.00 | 90 | 180.00 |
| | | | | ---------- | | ---------- |
| | | | | 4.00 | | 360.00 |
| STERNBERG, DAVID S. | 1995 | 13 | 03W | 12.00 | 90 | 1,080.00 |
| | | | | ---------- | | ---------- |
| | | | | 12.00 | | 1,080.00 |
| THAUNG, KHIN | 1995 | 02 | 03N | 1.00 | 90 | 90.00 |
| | 1995 | 12 | 03N | 2.00 | 90 | 180.00 |
| | | | | ---------- | | ---------- |
| | | | | 3.00 | | 270.00 |
| WEISBERG, CHARLES A. | 1995 | 04 | 03N | 1.00 | 90 | 90.00 |
| | | | | ---------- | | ---------- |
| | | | | 1.00 | | 90.00 |

BSAI 082094

SECTION 5 - PAGE 27
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| ZAWODNY, PEGGY S. | 1995 | 05 | 03N | 2.00 | 90 | 180.00 |
|  | 1995 | 14 | 03N | 1.00 | 90 | 90.00 |
|  |  |  |  | 3.00 |  | 270.00 |
|  | Total Fiscal Year 1995: |  |  | 895.70 |  | 80,613.00 |
| DAVIS, ROBERT S | 1996 | 03 | 03W | 8.00 | 90 | 720.00 |
|  | 1996 | 07 | 03W | 5.00 | 90 | 450.00 |
|  |  |  |  | 13.00 |  | 1,170.00 |
| HARBOLD, HARRY S. | 1996 | 05 | 03W | 19.00 | 90 | 1,710.00 |
|  | 1996 | 08 | 03W | 8.00 | 90 | 720.00 |
|  | 1996 | 09 | 03W | 28.00 | 90 | 2,520.00 |
|  | 1996 | 10 | 03W | 27.00 | 90 | 2,430.00 |
|  | 1996 | 11 | 03W | 26.00 | 90 | 2,340.00 |
|  | 1996 | 12 | 03W | 6.00 | 90 | 540.00 |
|  | 1996 | 13 | 03W | 7.00 | 90 | 630.00 |
|  | 1996 | 14 | 03W | 2.00 | 90 | 180.00 |
|  |  |  |  | 123.00 |  | 11,070.00 |
| HARPER, JAMES P. | 1996 | 12 | 03W | 17.00 | 90 | 1,530.00 |
|  | 1996 | 13 | 03W | 23.50 | 90 | 2,115.00 |
|  | 1996 | 14 | 03W | 13.00 | 90 | 1,170.00 |
|  | 1996 | 16 | 03W | 6.00 | 90 | 540.00 |
|  | 1996 | 17 | 03W | 8.50 | 90 | 765.00 |
|  | 1996 | 18 | 03W | 17.00 | 90 | 1,530.00 |
|  | 1996 | 19 | 03W | 41.50 | 90 | 3,735.00 |
|  | 1996 | 20 | 03W | 15.00 | 90 | 1,350.00 |
|  | 1996 | 21 | 03W | 27.00 | 90 | 2,430.00 |
|  | 1996 | 22 | 03W | 33.00 | 90 | 2,970.00 |
|  | 1996 | 23 | 03W | 1.00 | 90 | 90.00 |
|  | 1996 | 24 | 03W | 2.00 | 90 | 180.00 |
|  | 1996 | 25 | 03W | 12.00 | 90 | 1,080.00 |
|  | 1996 | 26 | 03W | 4.00 | 90 | 360.00 |
|  | 1996 | 27 | 03W | 3.00 | 90 | 270.00 |
|  |  |  |  | 223.50 |  | 20,115.00 |

BSAI 082095

SECTION 5 - PAGE 28
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| KOTSCH, MARTIN T. | 1996 | 12 | 03W | 1.00 | 90 | 90.00 |
| | 1996 | 13 | 03W | 2.00 | 90 | 180.00 |
| | 1996 | 14 | 03W | 5.00 | 90 | 450.00 |
| | 1996 | 15 | 03W | 1.00 | 90 | 90.00 |
| | 1996 | 26 | 03W | 1.00 | 90 | 90.00 |
| | | | | ---------- | | ---------- |
| | | | | 10.00 | | 900.00 |
| MARTIN-BANKS, JOAN E. | 1996 | 01 | 03W | 5.00 | 90 | 450.00 |
| | 1996 | 02 | 03W | 4.00 | 90 | 360.00 |
| | 1996 | 03 | 03W | 1.00 | 90 | 90.00 |
| | 1996 | 04 | 03W | 2.00 | 90 | 180.00 |
| | 1996 | 05 | 03W | 1.00 | 90 | 90.00 |
| | 1996 | 06 | 03W | 4.00 | 90 | 360.00 |
| | 1996 | 13 | 03W | 18.00 | 90 | 1,620.00 |
| | 1996 | 15 | 03W | 1.00 | 90 | 90.00 |
| | 1996 | 16 | 03W | 2.00 | 90 | 180.00 |
| | 1996 | 18 | 03W | 2.00 | 90 | 180.00 |
| | 1996 | 21 | 03W | 31.00 | 90 | 2,790.00 |
| | 1996 | 22 | 03W | 5.00 | 90 | 450.00 |
| | 1996 | 23 | 03W | 6.00 | 90 | 540.00 |
| | 1996 | 24 | 03W | 2.00 | 90 | 180.00 |
| | 1996 | 25 | 03W | 2.00 | 90 | 180.00 |
| | | | | ---------- | | ---------- |
| | | | | 86.00 | | 7,740.00 |
| MILLER, LARRY S. | 1996 | 22 | 03W | 1.50 | 90 | 135.00 |
| | | | | ---------- | | ---------- |
| | | | | 1.50 | | 135.00 |
| ROOT, BARBARA J. | 1996 | 19 | 03W | 7.00 | 90 | 630.00 |
| | 1996 | 21 | 03W | 1.00 | 90 | 90.00 |
| | | | | ---------- | | ---------- |
| | | | | 8.00 | | 720.00 |
| RUNDELL, BRUCE M. | 1996 | 01 | 03W | 6.00 | 90 | 540.00 |
| | 1996 | 05 | 03W | 16.00 | 90 | 1,440.00 |
| | 1996 | 17 | 03W | 6.00 | 90 | 540.00 |
| | | | | ---------- | | ---------- |
| | | | | 28.00 | | 2,520.00 |

BSAI 082096

SECTION 5 - PAGE 29
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| | | | | ---------- | | ---------- |
| Total Fiscal Year 1996: | | | | 493.00 | | 44,370.00 |
| | | | | ---------- | | ---------- |
| DAPPOLONE, ANTHONY T. | 1997 | 04 | 03W | 1.00 | 76 | 76.00 |
| | 1997 | 06 | 03W | 0.50 | 76 | 38.00 |
| | 1997 | 10 | 03W | 1.00 | 76 | 76.00 |
| | 1997 | 14 | 03W | 2.00 | 76 | 152.00 |
| | 1997 | 16 | 03W | 0.50 | 76 | 38.00 |
| | 1997 | 17 | 03W | 0.25 | 76 | 19.00 |
| | 1997 | 23 | 03W | 2.00 | 76 | 152.00 |
| | 1997 | 25 | 03W | 1.50 | 76 | 114.00 |
| | 1997 | 26 | 03W | 1.50 | 76 | 114.00 |
| | | | | ---------- | | ---------- |
| | | | | 10.25 | | 779.00 |
| DEITZEL, CARRIE | 1997 | 06 | 03W | 9.50 | 76 | 722.00 |
| | 1997 | 10 | 03W | 5.00 | 76 | 380.00 |
| | 1997 | 18 | 03W | 0.50 | 76 | 38.00 |
| | | | | ---------- | | ---------- |
| | | | | 15.00 | | 1,140.00 |
| DELEON-RAMOS, MILAGROS | 1997 | 13 | 03W | 3.00 | 76 | 228.00 |
| | 1997 | 14 | 03W | 33.00 | 76 | 2,508.00 |
| | 1997 | 15 | 03W | 49.00 | 76 | 3,724.00 |
| | 1997 | 16 | 03W | 19.00 | 76 | 1,444.00 |
| | 1997 | 17 | 03W | 14.00 | 76 | 1,064.00 |
| | 1997 | 18 | 03W | 15.00 | 76 | 1,140.00 |
| | | | | ---------- | | ---------- |
| | | | | 133.00 | | 10,108.00 |
| ESPOSITO, BEVIN | 1997 | 06 | 03K | 32.00 | 76 | 2,432.00 |
| | 1997 | 07 | 03K | 4.00 | 76 | 304.00 |
| | 1997 | 09 | 03K | 11.00 | 76 | 836.00 |
| | 1997 | 10 | 03K | 26.00 | 76 | 1,976.00 |
| | 1997 | 11 | 03K | 16.00 | 76 | 1,216.00 |
| | 1997 | 12 | 03K | 10.00 | 76 | 760.00 |
| | 1997 | 17 | 03K | 7.00 | 76 | 532.00 |
| | 1997 | 18 | 03K | 24.00 | 76 | 1,824.00 |
| | 1997 | 20 | 03K | 6.00 | 76 | 456.00 |
| | | | | ---------- | | ---------- |
| | | | | 136.00 | | 10,336.00 |

BSAI 082097

SECTION 5 - PAGE 30
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| HAM,  GREGORY DAVID | 1997 | 04 | 03W | 8.00 | 76 | 608.00 |
|  |  |  |  | 8.00 |  | 608.00 |
| HARDY,  BEVIN | 1997 | 07 | 03K | 4.00 | 76 | 304.00 |
|  |  |  |  | 4.00 |  | 304.00 |
| HARPER,  JAMES P. | 1997 | 01 | 03W | 15.00 | 76 | 1,140.00 |
|  | 1997 | 02 | 03W | 14.00 | 76 | 1,064.00 |
|  | 1997 | 03 | 03W | 29.00 | 76 | 2,204.00 |
|  | 1997 | 04 | 03W | 24.00 | 76 | 1,824.00 |
|  | 1997 | 05 | 03W | 28.00 | 76 | 2,128.00 |
|  | 1997 | 06 | 03W | 37.00 | 76 | 2,812.00 |
|  | 1997 | 08 | 03W | 32.00 | 76 | 2,432.00 |
|  | 1997 | 09 | 03W | 29.50 | 76 | 2,242.00 |
|  | 1997 | 10 | 03W | 24.00 | 76 | 1,824.00 |
|  | 1997 | 11 | 03W | 31.00 | 76 | 2,356.00 |
|  | 1997 | 12 | 03W | 33.00 | 76 | 2,508.00 |
|  | 1997 | 13 | 03W | 22.00 | 76 | 1,672.00 |
|  | 1997 | 15 | 03W | 22.00 | 76 | 1,672.00 |
|  | 1997 | 16 | 03W | 25.00 | 76 | 1,900.00 |
|  | 1997 | 17 | 03W | 17.00 | 76 | 1,292.00 |
|  | 1997 | 18 | 03W | 12.00 | 76 | 912.00 |
|  | 1997 | 19 | 03W | 25.00 | 76 | 1,900.00 |
|  | 1997 | 20 | 03W | 13.00 | 76 | 988.00 |
|  | 1997 | 21 | 03W | 24.00 | 76 | 1,824.00 |
|  | 1997 | 22 | 03W | 17.00 | 76 | 1,292.00 |
|  | 1997 | 24 | 03W | 27.00 | 76 | 2,052.00 |
|  | 1997 | 25 | 03W | 11.00 | 76 | 836.00 |
|  | 1997 | 26 | 03W | 19.00 | 76 | 1,444.00 |
|  | 1997 | 27 | 03W | 9.00 | 76 | 684.00 |
|  |  |  |  | 539.50 |  | 41,002.00 |
| JAFOLLA,  NANCY R. | 1997 | 02 | 03W | 12.00 | 76 | 912.00 |
|  | 1997 | 03 | 03W | 3.00 | 76 | 228.00 |
|  | 1997 | 12 | 03W | 1.00 | 76 | 76.00 |
|  | 1997 | 16 | 03W | 21.00 | 76 | 1,596.00 |
|  |  |  |  | 37.00 |  | 2,812.00 |

BSAI 082098

SECTION 5 - PAGE 31
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| KEATING, SARAH P. | 1997 | 03 | 03K | 10.50 | 76 | 798.00 |
| | 1997 | 05 | 03K | 13.50 | 76 | 1,026.00 |
| | 1997 | 06 | 03K | 32.00 | 76 | 2,432.00 |
| | 1997 | 08 | 03K | 21.50 | 76 | 1,634.00 |
| | 1997 | 09 | 03K | 22.50 | 76 | 1,710.00 |
| | 1997 | 10 | 03K | 27.50 | 76 | 2,090.00 |
| | 1997 | 11 | 03K | 13.75 | 76 | 1,045.00 |
| | 1997 | 12 | 03K | 11.00 | 76 | 836.00 |
| | 1997 | 14 | 03K | 3.00 | 76 | 228.00 |
| | 1997 | 15 | 03K | 9.50 | 76 | 722.00 |
| | 1997 | 16 | 03K | 5.00 | 76 | 380.00 |
| | 1997 | 17 | 03K | 17.25 | 76 | 1,311.00 |
| | 1997 | 18 | 03K | 17.00 | 76 | 1,292.00 |
| | 1997 | 20 | 03K | 9.00 | 76 | 684.00 |
| | 1997 | 21 | 03K | 7.00 | 76 | 532.00 |
| | 1997 | 23 | 03K | 10.50 | 76 | 798.00 |
| | 1997 | 24 | 03K | 5.50 | 76 | 418.00 |
| | 1997 | 26 | 03K | 3.00 | 76 | 228.00 |
| | | | | 239.00 | | 18,164.00 |
| KELLY-ABRAMS, ZERADIAN | 1997 | 21 | 03W | 1.00 | 76 | 76.00 |
| | | | | 1.00 | | 76.00 |
| KOTSCH, MARTIN T. | 1997 | 06 | 03W | 1.00 | 76 | 76.00 |
| | 1997 | 11 | 03W | 1.00 | 76 | 76.00 |
| | 1997 | 20 | 03W | 1.00 | 76 | 76.00 |
| | 1997 | 21 | 03W | 1.00 | 76 | 76.00 |
| | | | | 4.00 | | 304.00 |
| LORD, ANDREA | 1997 | 24 | 03W | 34.00 | 76 | 2,584.00 |
| | 1997 | 25 | 03W | 39.00 | 76 | 2,964.00 |
| | 1997 | 26 | 03W | 40.00 | 76 | 3,040.00 |
| | | | | 113.00 | | 8,588.00 |
| MARTIN-BANKS, JOAN E. | 1997 | 01 | 03W | 6.00 | 76 | 456.00 |

BSAI 082099

SECTION 5 - PAGE 32
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| MARTIN-BANKS, JOAN E. | 1997 | 02 | 03W | 2.00 | 76 | 152.00 |
| | 1997 | 03 | 03W | 3.00 | 76 | 228.00 |
| | 1997 | 04 | 03W | 8.00 | 76 | 608.00 |
| | 1997 | 05 | 03W | 5.00 | 76 | 380.00 |
| | 1997 | 06 | 03W | 5.00 | 76 | 380.00 |
| | 1997 | 08 | 03W | 9.00 | 76 | 684.00 |
| | 1997 | 09 | 03W | 20.00 | 76 | 1,520.00 |
| | 1997 | 10 | 03W | 30.00 | 76 | 2,280.00 |
| | 1997 | 11 | 03W | 46.00 | 76 | 3,496.00 |
| | 1997 | 12 | 03W | 25.00 | 76 | 1,900.00 |
| | 1997 | 14 | 03W | 2.00 | 76 | 152.00 |
| | 1997 | 16 | 03W | 1.00 | 76 | 76.00 |
| | 1997 | 18 | 03W | 18.00 | 76 | 1,368.00 |
| | 1997 | 19 | 03W | 2.00 | 76 | 152.00 |
| | 1997 | 20 | 03W | 20.00 | 76 | 1,520.00 |
| | 1997 | 22 | 03W | 1.00 | 76 | 76.00 |
| | 1997 | 23 | 03W | 28.00 | 76 | 2,128.00 |
| | 1997 | 24 | 03W | 2.00 | 76 | 152.00 |
| | 1997 | 25 | 03W | 10.00 | 76 | 760.00 |
| | 1997 | 26 | 03W | 4.00 | 76 | 304.00 |
| | | | | ---------- | | ---------- |
| | | | | 247.00 | | 18,772.00 |
| MCCRAY, PAMELA F. | 1997 | 05 | 03K | 1.00 | 76 | 76.00 |
| | | | | ---------- | | ---------- |
| | | | | 1.00 | | 76.00 |
| MILLER, LARRY S. | 1997 | 10 | 03W | 1.00 | 76 | 76.00 |
| | | | | ---------- | | ---------- |
| | | | | 1.00 | | 76.00 |
| NEALE, PAUL | 1997 | 03 | 03K | 9.00 | 76 | 684.00 |
| | 1997 | 04 | 03K | 36.00 | 76 | 2,736.00 |
| | 1997 | 05 | 03K | 47.00 | 76 | 3,572.00 |
| | 1997 | 20 | 03K | 18.00 | 76 | 1,368.00 |
| | | | | ---------- | | ---------- |
| | | | | 110.00 | | 8,360.00 |
| NISHITANI, BRIAN M. | 1997 | 02 | 03K | 2.00 | 76 | 152.00 |

BSAI 082100

SECTION 5 - PAGE 33
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| NISHITANI, BRIAN M. | 1997 | 03 | 03K | 1.00 | 76 | 76.00 |
|  |  |  |  | 3.00 |  | 228.00 |
| RUNDELL, BRUCE M. | 1997 | 12 | 03W | 8.00 | 76 | 608.00 |
|  | 1997 | 14 | 03W | 7.00 | 76 | 532.00 |
|  |  |  |  | 15.00 |  | 1,140.00 |
| SCHAUL, PETER W. | 1997 | 04 | 03W | 0.25 | 76 | 19.00 |
|  | 1997 | 06 | 03W | 0.50 | 76 | 38.00 |
|  | 1997 | 10 | 03W | 0.50 | 76 | 38.00 |
|  | 1997 | 14 | 03W | 0.75 | 76 | 57.00 |
|  |  |  |  | 2.00 |  | 152.00 |
| VASSALLO, LESLIE A. | 1997 | 13 | 03W | 2.50 | 76 | 190.00 |
|  | 1997 | 14 | 03W | 1.00 | 76 | 76.00 |
|  | 1997 | 15 | 03W | 13.00 | 76 | 988.00 |
|  | 1997 | 16 | 03W | 24.50 | 76 | 1,862.00 |
|  | 1997 | 17 | 03W | 7.50 | 76 | 570.00 |
|  | 1997 | 18 | 03W | 8.75 | 76 | 665.00 |
|  | 1997 | 19 | 03W | 7.50 | 76 | 570.00 |
|  | 1997 | 20 | 03W | 5.00 | 76 | 380.00 |
|  | 1997 | 21 | 03W | 1.50 | 76 | 114.00 |
|  | 1997 | 22 | 03W | 1.00 | 76 | 76.00 |
|  | 1997 | 23 | 03W | 1.00 | 76 | 76.00 |
|  | 1997 | 24 | 03W | 1.00 | 76 | 76.00 |
|  |  |  |  | 74.25 |  | 5,643.00 |
| WEBB, JAMES N. | 1997 | 03 | 03W | 1.00 | 76 | 76.00 |
|  | 1997 | 10 | 03W | 0.50 | 76 | 38.00 |
|  | 1997 | 12 | 03W | 1.00 | 76 | 76.00 |
|  |  |  |  | 2.50 |  | 190.00 |
| WISE, NEIL | 1997 | 03 | 03K | 1.50 | 76 | 114.00 |
|  | 1997 | 22 | 03K | 2.00 | 76 | 152.00 |

BSAI 082101

SECTION 5 - PAGE 34
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| WISE, NEIL | 1997 | 25 | 03K | 1.50 | 76 | 114.00 |
| | | | | 5.00 | | 380.00 |
| | | | | | | |
| Total Fiscal Year 1997: | | | | 1,700.50 | | 129,238.00 |
| | | | | | | |
| AJL, DIANE F. | 1998 | 02 | 03K | 1.00 | 76 | 76.00 |
| | 1998 | 04 | 03K | 1.00 | 76 | 76.00 |
| | 1998 | 07 | 03K | 1.00 | 76 | 76.00 |
| | 1998 | 08 | 03K | 1.00 | 76 | 76.00 |
| | 1998 | 11 | 03K | 2.00 | 76 | 152.00 |
| | 1998 | 19 | 03K | 8.00 | 76 | 608.00 |
| | 1998 | 22 | 03K | 4.00 | 76 | 304.00 |
| | 1998 | 24 | 03K | 6.00 | 76 | 456.00 |
| | 1998 | 25 | 03K | 3.00 | 76 | 228.00 |
| | | | | 27.00 | | 2,052.00 |
| | | | | | | |
| DAPPOLONE, ANTHONY T. | 1998 | 03 | 03W | 8.75 | 76 | 665.00 |
| | 1998 | 04 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 06 | 03W | 3.00 | 76 | 228.00 |
| | 1998 | 07 | 03W | 3.00 | 76 | 228.00 |
| | 1998 | 08 | 03W | 9.00 | 76 | 684.00 |
| | 1998 | 09 | 03W | 1.50 | 76 | 114.00 |
| | 1998 | 10 | 03W | 4.00 | 76 | 304.00 |
| | 1998 | 11 | 03W | 1.50 | 76 | 114.00 |
| | 1998 | 12 | 03W | 1.50 | 76 | 114.00 |
| | 1998 | 13 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 14 | 03W | 1.50 | 76 | 114.00 |
| | 1998 | 16 | 03W | 3.00 | 76 | 228.00 |
| | 1998 | 17 | 03W | 4.00 | 76 | 304.00 |
| | 1998 | 18 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 19 | 03W | 3.00 | 76 | 228.00 |
| | 1998 | 20 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 21 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 22 | 03W | 0.50 | 76 | 38.00 |
| | 1998 | 23 | 03W | 4.00 | 76 | 304.00 |
| | 1998 | 24 | 03W | 6.00 | 76 | 456.00 |

BSAI 082102

SECTION 5 - PAGE 35
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| DAPPOLONE, ANTHONY T. | 1998 | 25 | 03W | 3.50 | 76 | 266.00 |
| | 1998 | 26 | 03W | 6.00 | 76 | 456.00 |
| | | | | --------- | | ---------- |
| | | | | 68.75 | | 5,225.00 |
| DEITZEL, CARRIE | 1998 | 02 | 03W | 1.50 | 76 | 114.00 |
| | 1998 | 05 | 03W | 3.50 | 76 | 266.00 |
| | 1998 | 08 | 03W | 44.00 | 76 | 3,344.00 |
| | 1998 | 10 | 03W | 1.50 | 76 | 114.00 |
| | 1998 | 12 | 03W | 6.50 | 76 | 494.00 |
| | 1998 | 16 | 03W | 0.50 | 76 | 38.00 |
| | 1998 | 19 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 20 | 03W | 0.75 | 76 | 57.00 |
| | | | | --------- | | ---------- |
| | | | | 59.25 | | 4,503.00 |
| DELEON-RAMOS, MILAGROS | 1998 | 08 | 03W | 6.00 | 76 | 456.00 |
| | 1998 | 11 | 03W | 4.00 | 76 | 304.00 |
| | 1998 | 13 | 03W | 6.00 | 76 | 456.00 |
| | 1998 | 14 | 03W | 13.00 | 76 | 988.00 |
| | 1998 | 15 | 03W | 2.00 | 76 | 152.00 |
| | | | | --------- | | ---------- |
| | | | | 31.00 | | 2,356.00 |
| DONOR, DOUGLAS A. | 1998 | 02 | 03W | 2.00 | 76 | 152.00 |
| | | | | --------- | | ---------- |
| | | | | 2.00 | | 152.00 |
| DONOVAN, JOSEPH J.C. | 1998 | 11 | 03K | 0.25 | 76 | 19.00 |
| | 1998 | 19 | 03K | 0.25 | 76 | 19.00 |
| | | | | --------- | | ---------- |
| | | | | 0.50 | | 38.00 |
| DUCHOVNAY, ANDREW M. | 1998 | 19 | 03K | 40.00 | 76 | 3,040.00 |
| | 1998 | 21 | 03K | 0.25 | 76 | 19.00 |
| | 1998 | 23 | 03K | 10.00 | 76 | 760.00 |
| | | | | --------- | | ---------- |
| | | | | 50.25 | | 3,819.00 |

BSAI 082103

SECTION 5 - PAGE 36
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| FERDAS, ABRAHAM | 1998 | 14 | 03W | 6.00 | 76 | 456.00 |
|  | 1998 | 21 | 03W | 5.00 | 76 | 380.00 |
|  |  |  |  | --------- |  | ---------- |
|  |  |  |  | 11.00 |  | 836.00 |
| GOLDMAN, ANDREW S. | 1998 | 22 | 03K | 2.00 | 76 | 152.00 |
|  |  |  |  | --------- |  | ---------- |
|  |  |  |  | 2.00 |  | 152.00 |
| HARPER, JAMES P. | 1998 | 01 | 03W | 16.00 | 76 | 1,216.00 |
|  | 1998 | 02 | 03W | 30.00 | 76 | 2,280.00 |
|  | 1998 | 03 | 03W | 21.00 | 76 | 1,596.00 |
|  | 1998 | 04 | 03W | 20.00 | 76 | 1,520.00 |
|  | 1998 | 05 | 03W | 14.75 | 76 | 1,121.00 |
|  | 1998 | 06 | 03W | 21.00 | 76 | 1,596.00 |
|  | 1998 | 07 | 03W | 3.50 | 76 | 266.00 |
|  | 1998 | 08 | 03W | 38.00 | 76 | 2,888.00 |
|  | 1998 | 10 | 03W | 31.25 | 76 | 2,375.00 |
|  | 1998 | 11 | 03W | 17.75 | 76 | 1,349.00 |
|  | 1998 | 12 | 03W | 26.50 | 76 | 2,014.00 |
|  | 1998 | 13 | 03W | 33.00 | 76 | 2,508.00 |
|  | 1998 | 14 | 03W | 34.50 | 76 | 2,622.00 |
|  | 1998 | 15 | 03W | 26.00 | 76 | 1,976.00 |
|  | 1998 | 16 | 03W | 12.75 | 76 | 969.00 |
|  | 1998 | 17 | 03W | 20.00 | 76 | 1,520.00 |
|  | 1998 | 18 | 03W | 29.50 | 76 | 2,242.00 |
|  | 1998 | 19 | 03W | 30.75 | 76 | 2,337.00 |
|  | 1998 | 20 | 03W | 26.00 | 76 | 1,976.00 |
|  | 1998 | 22 | 03W | 29.00 | 76 | 2,204.00 |
|  | 1998 | 23 | 03W | 18.00 | 76 | 1,368.00 |
|  | 1998 | 24 | 03W | 8.00 | 76 | 608.00 |
|  | 1998 | 25 | 03W | 9.00 | 76 | 684.00 |
|  |  |  |  | --------- |  | ---------- |
|  |  |  |  | 516.25 |  | 39,235.00 |
| HENDERSHOT, MICHAEL | 1998 | 20 | 03K | 0.50 | 76 | 38.00 |
|  |  |  |  | --------- |  | ---------- |
|  |  |  |  | 0.50 |  | 38.00 |

BSAI 082104

SECTION 5 - PAGE 37
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| HOWLAND, CHARLES B. | 1998 | 25 | 03K | 3.50 | 76 | 266.00 |
| | | | | 3.50 | | 266.00 |
| HUMMEL, KIMBERLY A. | 1998 | 17 | 03W | 5.00 | 76 | 380.00 |
| | | | | 5.00 | | 380.00 |
| JAFOLLA, NANCY R. | 1998 | 02 | 03W | 8.00 | 76 | 608.00 |
| | | | | 8.00 | | 608.00 |
| KEATING, SARAH P. | 1998 | 01 | 03K | 4.00 | 76 | 304.00 |
| | 1998 | 02 | 03K | 8.00 | 76 | 608.00 |
| | 1998 | 03 | 03K | 13.00 | 76 | 988.00 |
| | 1998 | 04 | 03K | 17.00 | 76 | 1,292.00 |
| | 1998 | 05 | 03K | 7.00 | 76 | 532.00 |
| | 1998 | 06 | 03K | 27.00 | 76 | 2,052.00 |
| | 1998 | 08 | 03K | 13.00 | 76 | 988.00 |
| | 1998 | 09 | 03K | 16.00 | 76 | 1,216.00 |
| | 1998 | 10 | 03K | 22.00 | 76 | 1,672.00 |
| | 1998 | 11 | 03K | 6.00 | 76 | 456.00 |
| | 1998 | 12 | 03K | 13.00 | 76 | 988.00 |
| | | | | 146.00 | | 11,096.00 |
| KELLY-ABRAMS, ZERADIAN | 1998 | 03 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 24 | 03W | 1.00 | 76 | 76.00 |
| | | | | 2.00 | | 152.00 |
| KOTSCH, MARTIN T. | 1998 | 04 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 07 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 08 | 03W | 3.00 | 76 | 228.00 |
| | | | | 5.00 | | 380.00 |
| LORD, ANDREA | 1998 | 01 | 03W | 7.00 | 76 | 532.00 |
| | 1998 | 02 | 03W | 42.00 | 76 | 3,192.00 |

BSAI 082105

SECTION 5 - PAGE 38
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| LORD, ANDREA | 1998 | 03 | 03W | 40.00 | 76 | 3,040.00 |
| | 1998 | 04 | 03W | 16.00 | 76 | 1,216.00 |
| | 1998 | 05 | 03W | 24.00 | 76 | 1,824.00 |
| | 1998 | 06 | 03W | 35.00 | 76 | 2,660.00 |
| | 1998 | 07 | 03W | 27.00 | 76 | 2,052.00 |
| | 1998 | 08 | 03W | 27.00 | 76 | 2,052.00 |
| | 1998 | 09 | 03W | 11.00 | 76 | 836.00 |
| | 1998 | 10 | 03W | 47.00 | 76 | 3,572.00 |
| | 1998 | 11 | 03W | 43.00 | 76 | 3,268.00 |
| | 1998 | 12 | 03W | 34.00 | 76 | 2,584.00 |
| | 1998 | 13 | 03W | 41.00 | 76 | 3,116.00 |
| | 1998 | 14 | 03W | 54.00 | 76 | 4,104.00 |
| | 1998 | 16 | 03W | 48.00 | 76 | 3,648.00 |
| | 1998 | 17 | 03W | 23.00 | 76 | 1,748.00 |
| | 1998 | 18 | 03W | 22.00 | 76 | 1,672.00 |
| | 1998 | 19 | 03W | 3.00 | 76 | 228.00 |
| | 1998 | 20 | 03W | 6.00 | 76 | 456.00 |
| | 1998 | 21 | 03W | 7.00 | 76 | 532.00 |
| | 1998 | 22 | 03W | 11.00 | 76 | 836.00 |
| | 1998 | 23 | 03W | 18.00 | 76 | 1,368.00 |
| | 1998 | 24 | 03W | 35.00 | 76 | 2,660.00 |
| | 1998 | 25 | 03W | 23.00 | 76 | 1,748.00 |
| | 1998 | 26 | 03W | 32.00 | 76 | 2,432.00 |
| | | | | 676.00 | | 51,376.00 |
| MARTIN-BANKS, JOAN E. | 1998 | 02 | 03W | 17.00 | 76 | 1,292.00 |
| | 1998 | 03 | 03W | 13.00 | 76 | 988.00 |
| | 1998 | 04 | 03W | 7.00 | 76 | 532.00 |
| | 1998 | 05 | 03W | 3.00 | 76 | 228.00 |
| | 1998 | 06 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 08 | 03W | 7.00 | 76 | 532.00 |
| | 1998 | 09 | 03W | 2.00 | 76 | 152.00 |
| | 1998 | 12 | 03W | 5.00 | 76 | 380.00 |
| | 1998 | 13 | 03W | 4.00 | 76 | 304.00 |
| | 1998 | 26 | 03W | 2.00 | 76 | 152.00 |
| | | | | 61.00 | | 4,636.00 |

BSAI 082106

```
SECTION 5 - PAGE 39
REPORT DATE: 09/06/2000

                    CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

                            EPA INDIRECT COSTS
                    BOARHEAD FARMS, PA  SITE ID = 03 Y2

                    REPORT VERSIONS 1,2,4,5,6,7,8,9,10
                    PAST COSTS THROUGH JULY 31, 2000
```

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| MCCRAY, PAMELA F. | 1998 | 11 | 03K | 5.00 | 76 | 380.00 |
| | 1998 | 12 | 03K | 44.00 | 76 | 3,344.00 |
| | 1998 | 13 | 03K | 3.00 | 76 | 228.00 |
| | 1998 | 14 | 03K | 2.00 | 76 | 152.00 |
| | | | | 54.00 | | 4,104.00 |
| RUNDELL, BRUCE M. | 1998 | 02 | 03W | 3.00 | 76 | 228.00 |
| | 1998 | 03 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 04 | 03W | 6.00 | 76 | 456.00 |
| | 1998 | 06 | 03W | 6.00 | 76 | 456.00 |
| | 1998 | 08 | 03W | 25.00 | 76 | 1,900.00 |
| | 1998 | 09 | 03W | 6.00 | 76 | 456.00 |
| | 1998 | 18 | 03W | 12.00 | 76 | 912.00 |
| | 1998 | 23 | 03W | 4.00 | 76 | 304.00 |
| | 1998 | 26 | 03W | 2.00 | 76 | 152.00 |
| | | | | 65.00 | | 4,940.00 |
| SCHAUL, PETER W. | 1998 | 02 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 05 | 03W | 0.25 | 76 | 19.00 |
| | 1998 | 06 | 03W | 2.25 | 76 | 171.00 |
| | 1998 | 13 | 03W | 0.50 | 76 | 38.00 |
| | 1998 | 14 | 03W | 0.50 | 76 | 38.00 |
| | 1998 | 16 | 03W | 1.00 | 76 | 76.00 |
| | 1998 | 17 | 03W | 0.25 | 76 | 19.00 |
| | 1998 | 18 | 03W | 0.50 | 76 | 38.00 |
| | 1998 | 19 | 03W | 0.25 | 76 | 19.00 |
| | 1998 | 21 | 03W | 0.25 | 76 | 19.00 |
| | 1998 | 27 | 03W | 0.75 | 76 | 57.00 |
| | | | | 7.50 | | 570.00 |
| SPIEWAK, ELAINE K. | 1998 | 13 | 03W | 2.00 | 76 | 152.00 |
| | | | | 2.00 | | 152.00 |
| WISE, NEIL | 1998 | 06 | 03K | 0.50 | 76 | 38.00 |
| | 1998 | 09 | 03K | 1.50 | 76 | 114.00 |

BSAI 082107

SECTION 5 - PAGE 40
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| WISE, NEIL | 1998 | 11 | 03K | 1.00 | 76 | 76.00 |
| | 1998 | 12 | 03K | 1.00 | 76 | 76.00 |
| | 1998 | 20 | 03K | 0.50 | 76 | 38.00 |
| | | | | 4.50 | | 342.00 |
| Total Fiscal Year 1998: | | | | 1,808.00 | | 137,408.00 |
| AJL, DIANE F. | 1999 | 17 | 03K | 1.00 | 76 | 76.00 |
| | 1999 | 24 | 03K | 1.00 | 76 | 76.00 |
| | | | | 2.00 | | 152.00 |
| DAPPOLONE, ANTHONY T. | 1999 | 04 | 03W | 3.00 | 76 | 228.00 |
| | 1999 | 05 | 03W | 1.50 | 76 | 114.00 |
| | 1999 | 06 | 03W | 1.50 | 76 | 114.00 |
| | 1999 | 08 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 10 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 11 | 03W | 1.50 | 76 | 114.00 |
| | 1999 | 12 | 03W | 0.25 | 76 | 19.00 |
| | 1999 | 13 | 03W | 2.75 | 76 | 209.00 |
| | 1999 | 14 | 03W | 0.50 | 76 | 38.00 |
| | 1999 | 15 | 03W | 0.25 | 76 | 19.00 |
| | 1999 | 16 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 17 | 03W | 1.50 | 76 | 114.00 |
| | 1999 | 18 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 20 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 22 | 03W | 1.00 | 76 | 76.00 |
| | | | | 19.75 | | 1,501.00 |
| DEITZEL, CARRIE | 1999 | 04 | 03W | 1.75 | 76 | 133.00 |
| | 1999 | 15 | 03W | 1.50 | 76 | 114.00 |
| | 1999 | 16 | 03W | 0.50 | 76 | 38.00 |
| | 1999 | 17 | 03W | 0.50 | 76 | 38.00 |
| | | | | 4.25 | | 323.00 |

BSAI 082108

SECTION 5 - PAGE 41
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| DONOVAN, JOSEPH J.C. | 1999 | 17 | 03K | 1.00 | 76 | 76.00 |
| | 1999 | 26 | 03K | 0.25 | 76 | 19.00 |
| | | | | 1.25 | | 95.00 |
| DUCHOVNAY, ANDREW M. | 1999 | 03 | 03K | 23.00 | 76 | 1,748.00 |
| | 1999 | 09 | 03K | 4.00 | 76 | 304.00 |
| | 1999 | 17 | 03K | 0.25 | 76 | 19.00 |
| | | | | 27.25 | | 2,071.00 |
| EARLY, WILLIAM C. | 1999 | 17 | 03K | 0.75 | 76 | 57.00 |
| | | | | 0.75 | | 57.00 |
| ESPOSITO, BEVIN | 1999 | 16 | 03K | 3.00 | 76 | 228.00 |
| | 1999 | 17 | 03K | 1.00 | 76 | 76.00 |
| | | | | 4.00 | | 304.00 |
| FERDAS, ABRAHAM | 1999 | 17 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 19 | 03W | 1.00 | 76 | 76.00 |
| | | | | 2.00 | | 152.00 |
| GOLDMAN, ANDREW S. | 1999 | 12 | 03K | 1.00 | 76 | 76.00 |
| | 1999 | 13 | 03K | 4.00 | 76 | 304.00 |
| | 1999 | 14 | 03K | 1.00 | 76 | 76.00 |
| | | | | 6.00 | | 456.00 |
| HARPER, JAMES P. | 1999 | 01 | 03W | 14.50 | 76 | 1,102.00 |
| | 1999 | 02 | 03W | 16.00 | 76 | 1,216.00 |
| | 1999 | 03 | 03W | 22.00 | 76 | 1,672.00 |
| | 1999 | 04 | 03W | 28.25 | 76 | 2,147.00 |
| | 1999 | 05 | 03W | 14.75 | 76 | 1,121.00 |
| | 1999 | 06 | 03W | 17.50 | 76 | 1,330.00 |
| | 1999 | 07 | 03W | 3.25 | 76 | 247.00 |
| | 1999 | 08 | 03W | 9.75 | 76 | 741.00 |

BSAI 082109

SECTION 5 - PAGE 42
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| HARPER, JAMES P. | 1999 | 09 | 03W | 4.00 | 76 | 304.00 |
| | 1999 | 10 | 03W | 16.50 | 76 | 1,254.00 |
| | 1999 | 11 | 03W | 5.50 | 76 | 418.00 |
| | 1999 | 12 | 03W | 11.50 | 76 | 874.00 |
| | 1999 | 13 | 03W | 9.50 | 76 | 722.00 |
| | 1999 | 14 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 15 | 03W | 4.00 | 76 | 304.00 |
| | 1999 | 16 | 03W | 9.00 | 76 | 684.00 |
| | 1999 | 17 | 03W | 9.75 | 76 | 741.00 |
| | 1999 | 18 | 03W | 5.00 | 76 | 380.00 |
| | 1999 | 19 | 03W | 7.00 | 76 | 532.00 |
| | 1999 | 20 | 03W | 14.00 | 76 | 1,064.00 |
| | 1999 | 21 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 21 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 22 | 03W | 7.50 | 76 | 570.00 |
| | 1999 | 23 | 03W | 8.00 | 76 | 608.00 |
| | 1999 | 24 | 03W | 19.00 | 76 | 1,444.00 |
| | 1999 | 26 | 03W | 8.00 | 76 | 608.00 |
| | 1999 | 27 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 27 | 03W | 1.50 | 76 | 114.00 |
| | | | | --------- | | ---------- |
| | | | | 272.75 | | 20,729.00 |
| HODGKISS, KATHRYN A. | 1999 | 03 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 06 | 03W | 0.50 | 76 | 38.00 |
| | | | | --------- | | ---------- |
| | | | | 1.50 | | 114.00 |
| ISALES, LYDIA S. | 1999 | 19 | 03K | 0.50 | 76 | 38.00 |
| | | | | --------- | | ---------- |
| | | | | 0.50 | | 38.00 |
| KEATING, SARAH P. | 1999 | 13 | 03K | 12.00 | 76 | 912.00 |
| | 1999 | 14 | 03K | 9.00 | 76 | 684.00 |
| | 1999 | 15 | 03K | 2.00 | 76 | 152.00 |
| | 1999 | 16 | 03K | 9.00 | 76 | 684.00 |
| | 1999 | 17 | 03K | 16.25 | 76 | 1,235.00 |
| | 1999 | 18 | 03K | 8.25 | 76 | 627.00 |
| | 1999 | 19 | 03K | 16.50 | 76 | 1,254.00 |

BSAI 082110

SECTION 5 - PAGE 43
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| KEATING, SARAH P. | 1999 | 20 | 03K | 14.00 | 76 | 1,064.00 |
| | 1999 | 21 | 03K | 11.75 | 76 | 893.00 |
| | 1999 | 22 | 03K | 8.25 | 76 | 627.00 |
| | 1999 | 23 | 03K | 10.00 | 76 | 760.00 |
| | 1999 | 24 | 03K | 24.50 | 76 | 1,862.00 |
| | 1999 | 25 | 03K | 43.25 | 76 | 3,287.00 |
| | 1999 | 26 | 03K | 24.00 | 76 | 1,824.00 |
| | 1999 | 27 | 03K | 4.50 | 76 | 342.00 |
| | | | | --------- | | ---------- |
| | | | | 213.25 | | 16,207.00 |
| KOTSCH, DONNA M. | 1999 | 02 | 03W | 0.50 | 76 | 38.00 |
| | 1999 | 20 | 03W | 0.50 | 76 | 38.00 |
| | 1999 | 25 | 03W | 1.00 | 76 | 76.00 |
| | | | | --------- | | ---------- |
| | | | | 2.00 | | 152.00 |
| LORD, ANDREA | 1999 | 01 | 03W | 3.00 | 76 | 228.00 |
| | 1999 | 02 | 03W | 9.00 | 76 | 684.00 |
| | 1999 | 03 | 03W | 7.00 | 76 | 532.00 |
| | 1999 | 04 | 03W | 12.00 | 76 | 912.00 |
| | 1999 | 05 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 06 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 07 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 10 | 03W | 8.00 | 76 | 608.00 |
| | 1999 | 11 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 12 | 03W | 1.00 | 76 | 76.00 |
| | | | | --------- | | ---------- |
| | | | | 44.00 | | 3,344.00 |
| MARTIN-BANKS, JOAN E. | 1999 | 03 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 04 | 03W | 4.00 | 76 | 304.00 |
| | 1999 | 05 | 03W | 4.00 | 76 | 304.00 |
| | 1999 | 06 | 03W | 14.00 | 76 | 1,064.00 |
| | 1999 | 07 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 08 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 09 | 03W | 4.00 | 76 | 304.00 |
| | 1999 | 10 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 11 | 03W | 1.00 | 76 | 76.00 |

BSAI 082111

SECTION 5 - PAGE 44
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| MARTIN-BANKS, JOAN E. | 1999 | 13 | 03W | 10.00 | 76 | 760.00 |
| | 1999 | 17 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 18 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 19 | 03W | 3.00 | 76 | 228.00 |
| | | | | 49.00 | | 3,724.00 |
| MCCRAY, PAMELA F. | 1999 | 16 | 03K | 5.00 | 76 | 380.00 |
| | 1999 | 20 | 03K | 1.00 | 76 | 76.00 |
| | | | | 6.00 | | 456.00 |
| MCKENZIE, JAMES P. | 1999 | 10 | 03W | 3.00 | 76 | 228.00 |
| | 1999 | 15 | 03W | 4.00 | 76 | 304.00 |
| | 1999 | 17 | 03W | 13.00 | 76 | 988.00 |
| | 1999 | 20 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 21 | 03W | 2.00 | 76 | 152.00 |
| | 1999 | 22 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 24 | 03W | 1.00 | 76 | 76.00 |
| | | | | 26.00 | | 1,976.00 |
| MILLER, LARRY S. | 1999 | 03 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 06 | 03W | 1.00 | 76 | 76.00 |
| | 1999 | 18 | 03W | 0.50 | 76 | 38.00 |
| | | | | 2.50 | | 190.00 |
| NUNN, SHIRLITA L. | 1999 | 10 | 03K | 0.50 | 76 | 38.00 |
| | 1999 | 14 | 03K | 0.50 | 76 | 38.00 |
| | | | | 1.00 | | 76.00 |
| PRISK, CARLYN | 1999 | 17 | 03K | 0.50 | 76 | 38.00 |
| | 1999 | 18 | 03K | 2.00 | 76 | 152.00 |
| | 1999 | 20 | 03K | 1.75 | 76 | 133.00 |
| | 1999 | 22 | 03K | 0.25 | 76 | 19.00 |
| | 1999 | 25 | 03K | 18.25 | 76 | 1,387.00 |
| | 1999 | 26 | 03K | 9.50 | 76 | 722.00 |

BSAI 082112

SECTION 5 - PAGE 45
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| PRISK, CARLYN | 1999 | 27 | 03K | 0.50 | 76 | 38.00 |
| | | | | 32.75 | | 2,489.00 |
| ROSAMILIA, ALICIA | 1999 | 22 | 03K | 2.50 | 76 | 190.00 |
| | 1999 | 23 | 03K | 8.00 | 76 | 608.00 |
| | 1999 | 24 | 03K | 2.00 | 76 | 152.00 |
| | | | | 12.50 | | 950.00 |
| SCHAUL, PETER W. | 1999 | 01 | 03W | 0.50 | 76 | 38.00 |
| | 1999 | 02 | 03W | 0.50 | 76 | 38.00 |
| | 1999 | 03 | 03W | 0.25 | 76 | 19.00 |
| | 1999 | 13 | 03W | 0.25 | 76 | 19.00 |
| | 1999 | 16 | 03W | 0.25 | 76 | 19.00 |
| | 1999 | 17 | 03W | 1.25 | 76 | 95.00 |
| | 1999 | 18 | 03W | 0.25 | 76 | 19.00 |
| | | | | 3.25 | | 247.00 |
| VASSALLO, LESLIE A. | 1999 | 05 | 03W | 5.50 | 76 | 418.00 |
| | 1999 | 06 | 03W | 6.00 | 76 | 456.00 |
| | 1999 | 24 | 03W | 5.25 | 76 | 399.00 |
| | 1999 | 25 | 03W | 0.25 | 76 | 19.00 |
| | 1999 | 26 | 03W | 2.00 | 76 | 152.00 |
| | | | | 19.00 | | 1,444.00 |
| WISE, NEIL | 1999 | 19 | 03K | 1.00 | 76 | 76.00 |
| | 1999 | 23 | 03K | 0.50 | 76 | 38.00 |
| | 1999 | 24 | 03K | 1.00 | 76 | 76.00 |
| | | | | 2.50 | | 190.00 |
| Total Fiscal Year 1999: | | | | 755.75 | | 57,437.00 |
| AJL, DIANE F. | 2000 | 02 | 03K | 5.00 | 76 | 380.00 |
| | 2000 | 03 | 03K | 10.00 | 76 | 760.00 |

BSAI 082113

SECTION 5 - PAGE 46
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| AJL, DIANE F. | 2000 | 10 | 03K | 1.00 | 76 | 76.00 |
| | | | | 16.00 | | 1,216.00 |
| DEITZEL, CARRIE | 2000 | 02 | 03W | 0.75 | 76 | 57.00 |
| | 2000 | 05 | 03W | 1.25 | 76 | 95.00 |
| | 2000 | 06 | 03W | 0.50 | 76 | 38.00 |
| | | | | 2.50 | | 190.00 |
| DOMINSKI, DAWNMARIE | 2000 | 18 | 03K | 4.00 | 76 | 304.00 |
| | | | | 4.00 | | 304.00 |
| DONOVAN, JOSEPH J.C. | 2000 | 01 | 03K | 0.25 | 76 | 19.00 |
| | | | | 0.25 | | 19.00 |
| DUCHOVNAY, ANDREW M. | 2000 | 02 | 03K | 1.50 | 76 | 114.00 |
| | 2000 | 03 | 03K | 15.00 | 76 | 1,140.00 |
| | 2000 | 04 | 03K | 1.50 | 76 | 114.00 |
| | | | | 18.00 | | 1,368.00 |
| EARLY, WILLIAM C. | 2000 | 02 | 03K | 1.25 | 76 | 95.00 |
| | 2000 | 03 | 03K | 0.75 | 76 | 57.00 |
| | 2000 | 06 | 03K | 1.00 | 76 | 76.00 |
| | 2000 | 10 | 03K | 0.75 | 76 | 57.00 |
| | | | | 3.75 | | 285.00 |
| ESPOSITO, BEVIN | 2000 | 03 | 03K | 0.50 | 76 | 38.00 |
| | 2000 | 12 | 03K | 18.00 | 76 | 1,368.00 |
| | 2000 | 16 | 03K | 1.00 | 76 | 76.00 |
| | | | | 19.50 | | 1,482.00 |
| HARPER, JAMES P. | 2000 | 02 | 03W | 8.00 | 76 | 608.00 |
| | 2000 | 02 | 03W | 5.00 | 76 | 380.00 |

BSAI 082114

SECTION 5 - PAGE 47
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| HARPER, JAMES P. | 2000 | 03 | 03W | 9.00 | 76 | 684.00 |
|  | 2000 | 04 | 03W | 9.00 | 76 | 684.00 |
|  | 2000 | 04 | 03W | 4.00 | 76 | 304.00 |
|  | 2000 | 05 | 03W | 9.75 | 76 | 741.00 |
|  | 2000 | 06 | 03W | 12.00 | 76 | 912.00 |
|  | 2000 | 07 | 03W | 4.50 | 76 | 342.00 |
|  | 2000 | 08 | 03W | 3.00 | 76 | 228.00 |
|  | 2000 | 08 | 03W | 2.00 | 76 | 152.00 |
|  | 2000 | 09 | 03W | 11.00 | 76 | 836.00 |
|  | 2000 | 10 | 03W | 18.75 | 76 | 1,425.00 |
|  | 2000 | 11 | 03W | 15.00 | 76 | 1,140.00 |
|  | 2000 | 12 | 03W | 16.50 | 76 | 1,254.00 |
|  | 2000 | 13 | 03W | 19.50 | 76 | 1,482.00 |
|  | 2000 | 14 | 03W | 25.00 | 76 | 1,900.00 |
|  | 2000 | 15 | 03W | 18.00 | 76 | 1,368.00 |
|  | 2000 | 16 | 03W | 11.25 | 76 | 855.00 |
|  | 2000 | 16 | 03W | 5.00 | 76 | 380.00 |
|  | 2000 | 17 | 03W | 23.50 | 76 | 1,786.00 |
|  | 2000 | 18 | 03W | 7.00 | 76 | 532.00 |
|  | 2000 | 19 | 03W | 12.00 | 76 | 912.00 |
|  | 2000 | 19 | 03W | 9.00 | 76 | 684.00 |
|  | 2000 | 20 | 03W | 26.00 | 76 | 1,976.00 |
|  |  |  |  | 283.75 |  | 21,565.00 |
| HODGKISS, KATHRYN A. | 2000 | 10 | 03W | 1.00 | 76 | 76.00 |
|  |  |  |  | 1.00 |  | 76.00 |
| KEATING, SARAH P. | 2000 | 01 | 03K | 7.00 | 76 | 532.00 |
|  | 2000 | 02 | 03K | 25.75 | 76 | 1,957.00 |
|  | 2000 | 03 | 03K | 32.50 | 76 | 2,470.00 |
|  | 2000 | 04 | 03K | 20.00 | 76 | 1,520.00 |
|  | 2000 | 06 | 03K | 14.50 | 76 | 1,102.00 |
|  | 2000 | 07 | 03K | 7.00 | 76 | 532.00 |
|  | 2000 | 09 | 03K | 14.50 | 76 | 1,102.00 |
|  | 2000 | 10 | 03K | 23.00 | 76 | 1,748.00 |
|  | 2000 | 11 | 03K | 12.00 | 76 | 912.00 |
|  | 2000 | 12 | 03K | 15.50 | 76 | 1,178.00 |

BSAI 082115

SECTION 5 - PAGE 48
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

—.._ .. EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| KEATING, SARAH P. | 2000 | 13 | 03K | 11.50 | 76 | 874.00 |
| | 2000 | 14 | 03K | 8.50 | 76 | 646.00 |
| | 2000 | 15 | 03K | 20.50 | 76 | 1,558.00 |
| | 2000 | 16 | 03K | 27.00 | 76 | 2,052.00 |
| | 2000 | 17 | 03K | 22.75 | 76 | 1,729.00 |
| | 2000 | 18 | 03K | 10.75 | 76 | 817.00 |
| | 2000 | 19 | 03K | 24.50 | 76 | 1,862.00 |
| | 2000 | 20 | 03K | 19.00 | 76 | 1,444.00 |
| | | | | --------- | | ---------- |
| | | | | 316.25 | | 24,035.00 |
| KELLY-ABRAMS, ZERADIAN | 2000 | 11 | 03W | 1.00 | 76 | 76.00 |
| | 2000 | 15 | 03W | 1.00 | 76 | 76.00 |
| | | | | --------- | | ---------- |
| | | | | 2.00 | | 152.00 |
| KOTSCH, DONNA M. | 2000 | 15 | 03W | 5.00 | 76 | 380.00 |
| | 2000 | 16 | 03W | 0.75 | 76 | 57.00 |
| | 2000 | 18 | 03W | 4.00 | 76 | 304.00 |
| | 2000 | 19 | 03W | 2.75 | 76 | 209.00 |
| | 2000 | 20 | 03W | 0.75 | 76 | 57.00 |
| | | | | --------- | | ---------- |
| | | | | 13.25 | | 1,007.00 |
| MARTIN-BANKS, JOAN E. | 2000 | 02 | 03W | 3.00 | 76 | 228.00 |
| | 2000 | 04 | 03W | 12.00 | 76 | 912.00 |
| | 2000 | 06 | 03W | 3.00 | 76 | 228.00 |
| | 2000 | 09 | 03W | 3.00 | 76 | 228.00 |
| | 2000 | 10 | 03W | 3.00 | 76 | 228.00 |
| | 2000 | 11 | 03W | 6.00 | 76 | 456.00 |
| | 2000 | 15 | 03W | 2.00 | 76 | 152.00 |
| | 2000 | 16 | 03W | 7.00 | 76 | 532.00 |
| | 2000 | 17 | 03W | 42.00 | 76 | 3,192.00 |
| | 2000 | 18 | 03W | 29.00 | 76 | 2,204.00 |
| | 2000 | 19 | 03W | 12.00 | 76 | 912.00 |
| | 2000 | 20 | 03W | 11.00 | 76 | 836.00 |
| | 2000 | 21 | 03W | 9.00 | 76 | 684.00 |
| | | | | --------- | | ---------- |
| | | | | 142.00 | | 10,792.00 |

BSAI 082116

SECTION 5 - PAGE 49
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Fiscal Year | Pay Period | Org Code | Payroll Hours | Ind. Rate $/HR | Indirect Costs |
|---|---|---|---|---|---|---|
| MCCRAY, PAMELA F. | 2000 | 04 | 03K | 2.00 | 76 | 152.00 |
| | | | | 2.00 | | 152.00 |
| MCKENZIE, JAMES P. | 2000 | 02 | 03W | 1.00 | 76 | 76.00 |
| | 2000 | 15 | 03W | 1.00 | 76 | 76.00 |
| | 2000 | 16 | 03W | 1.00 | 76 | 76.00 |
| | | | | 3.00 | | 228.00 |
| NUNN, SHIRLITA L. | 2000 | 10 | 03K | 3.00 | 76 | 228.00 |
| | 2000 | 13 | 03K | 0.50 | 76 | 38.00 |
| | | | | 3.50 | | 266.00 |
| PRISK, CARLYN | 2000 | 01 | 03K | 22.25 | 76 | 1,691.00 |
| | 2000 | 02 | 03K | 15.25 | 76 | 1,159.00 |
| | 2000 | 03 | 03K | 1.00 | 76 | 76.00 |
| | | | | 38.50 | | 2,926.00 |
| STEINMETZ, HARRY R. | 2000 | 16 | 03W | 2.00 | 76 | 152.00 |
| | 2000 | 17 | 03W | 12.00 | 76 | 912.00 |
| | 2000 | 18 | 03W | 1.00 | 76 | 76.00 |
| | | | | 15.00 | | 1,140.00 |
| VASSALLO, LESLIE A. | 2000 | 11 | 03W | 0.25 | 76 | 19.00 |
| | 2000 | 17 | 03W | 0.75 | 76 | 57.00 |
| | 2000 | 18 | 03W | 0.75 | 76 | 57.00 |
| | | | | 1.75 | | 133.00 |
| WISE, NEIL | 2000 | 02 | 03K | 2.50 | 76 | 190.00 |
| | 2000 | 03 | 03K | 2.00 | 76 | 152.00 |
| | 2000 | 10 | 03K | 1.50 | 76 | 114.00 |
| | | | | 6.00 | | 456.00 |
| Total Fiscal Year 2000: | | | | 892.00 | | 67,792.00 |

BSAI 082117

SECTION 5 - PAGE 50
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Employee Name | Travel Voucher Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs Costs |
|---|---|---|---|---|---|
| | | | | | |

No Indirect Travel Costs for Site 03 Y2

BSAI 082118

SECTION 5 - PAGE 51
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

EPA INDIRECT COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| ODN | Voucher Number | Treasury Schedule Date | ODN Costs | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|-----|----------------|------------------------|-----------|-----------------------------|---------------|----------------|

No Other Indirect Costs for Site 03 Y2

TOTAL EPA INDIRECT COSTS                                       $ 1,039,916.50

BSAI 082119

SECTION 6 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL TRAVEL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|---|---|---|---|---|
| ANDERSON, PATRICK R. | 000T164000 | A91256 | 09/17/1991 | 27.50 |
| SUPERVISORY ENVIRONMENTAL | 000T164000 | A92315 | 11/13/1992 | 26.00 |
| ENGINEER | 000T164000 | A92315 | 11/13/1992 | 26.00 |
|  | 000T164000 | A93109 | 04/21/1993 | 32.50 |
|  |  |  |  | -------- |
|  |  |  |  | 112.00 |
| ARENA, JOSEPH S. | 000T775659 | A92244 | 09/02/1992 | 27.80 |
| ENVIRONMENTAL SCIENTIST | 000T164000 | A93084 | 03/29/1993 | 3.00 |
|  |  |  |  | -------- |
|  |  |  |  | 30.80 |
| BELANGER, WILLIAM E. | 000T880021 | A92234 | 08/25/1992 | 43.00 |
| HEALTH PHYSICIST |  |  |  |  |
|  |  |  |  | -------- |
|  |  |  |  | 43.00 |
| BILLINGS, SUZANNE T. | 8IMPP01222 | 8I171 | 09/09/1988 | 11.76 |
| ENVIRONMENTAL SCIENTIST | 000T559926 | 9R189 | 01/13/1989 | 116.57 |
|  | 9IMPP00385 | 9I043 | 01/27/1989 | 18.00 |
|  | 9IMPP00455 | 9I050 | 02/07/1989 | 10.90 |
|  | 0003WB1932 | A89160 | 06/13/1989 | 5.70 |
|  |  |  |  | -------- |
|  |  |  |  | 162.93 |
| CRYSTALL, GREGG | 0003WB1882 | A89166 | 06/19/1989 | 44.53 |
| SUPERVISORY ENVIRONMENTAL | 000T963837 | A92239 | 08/28/1992 | 37.50 |
| SCIENTIST | 000T960377 | A92351 | 12/18/1992 | 37.50 |
|  |  |  |  | -------- |
|  |  |  |  | 119.53 |
| DAPPOLONE, ANTHONY T. | T1164000 | ACHA98049 | 02/19/1998 | 57.28 |
| ENVIRONMENTAL ENGINEER |  |  |  |  |
|  |  |  |  | -------- |
|  |  |  |  | 57.28 |
| DEITZEL, CARRIE | T1164000 | A997153 | 06/03/1997 | 46.40 |
| PUBLIC AFFAIRS SPECIALIST |  |  |  |  |
|  |  |  |  | -------- |
|  |  |  |  | 46.40 |

BSAI 082120

SECTION 6 - PAGE 2
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL TRAVEL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|------|------|------|------|------|
| ESPOSITO, BEVIN HARDY, BEVIN PARALEGAL SPECIALIST | T6328966 | ACHA00129 | 05/08/2000 | 6.50 |
| | | | | -------- |
| | | | | 6.50 |
| FOX, DOUGLAS P. ENVIRONMENTAL PROTECTION SPECIALIST | 000T901987 | A92255 | 09/15/1992 | 96.79 |
| | | | | -------- |
| | | | | 96.79 |
| HARBOLD, HARRY S. ENVIRONMENTAL ENGINEER | 000T164000 | A93110 | 04/22/1993 | 2.00 |
| | 000T839722 | A93349 | 12/17/1993 | 14.65 |
| | T1164000 | A9911 | 10/18/1995 | 2.70 |
| | | | | -------- |
| | | | | 19.35 |
| HARDY, BEVIN HARDY, BEVIN PARALEGAL SPECIALIST | T6315370 | A97016 | 01/21/1997 | 861.50 |
| | | | | -------- |
| | | | | 861.50 |
| HARPER, JAMES P. ENVIRONMENTAL ENGINEER | T1164000 | A996140 | 05/17/1996 | 20.70 |
| | T1164000 | A996140 | 05/17/1996 | 52.62 |
| | T4307631 | A96193 | 07/15/1996 | 420.25 |
| | T1164000 | A996187 | 07/29/1996 | 48.96 |
| | T164000 | A996187 | 07/29/1996 | 82.80 |
| | T164000 | A996187 | 07/29/1996 | 55.96 |
| | T1164000 | A996205 | 08/20/1996 | 83.68 |
| | T4307690 | A996205 | 08/20/1996 | 49.46 |
| | T1164000 | A997062 | 01/08/1997 | 56.20 |
| | T1164000 | A997062 | 01/08/1997 | 53.96 |
| | T1164000 | A997075 | 01/30/1997 | 51.96 |
| | T1164000 | A997075 | 01/30/1997 | 52.96 |
| | T1164000 | A997121 | 04/14/1997 | 108.04 |
| | T1164000 | A997159 | 06/11/1997 | 53.30 |
| | T1164000 | A997159 | 06/11/1997 | 54.83 |
| | T1164000 | A997186 | 07/22/1997 | 107.66 |
| | 9703WD0175 | ACHA97219 | 08/11/1997 | 50.00 |
| | 9703WD0218 | ACHA97262 | 09/23/1997 | 40.30 |
| | T1164000 | ACHA98113 | 04/23/1998 | 57.73 |

SECTION 6 - PAGE 3
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL TRAVEL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|------|----------------------|-------------------|------------------------|-------------|
| HARPER, JAMES P. | T1164000 | ACHA98246 | 09/03/1998 | 97.70 |
| | T1164000 | ACHA98278 | 10/05/1998 | 27.90 |
| | T1164000 | ACHA99027 | 01/27/1999 | 50.89 |
| | T1164000 | ACHA99217 | 08/05/1999 | 60.78 |
| | T1164000 | ACHA00055 | 02/24/2000 | 4.80 |
| | T1164000 | ACHA00209 | 07/27/2000 | 17.75 |
| | T1164000 | ACHA00209 | 07/27/2000 | 17.75 |
| | | | | -------- |
| | | | | 1778.94 |
| HOUGHTON, GEORGE H. ENVIRONMENTAL PROTECTION SPECIALIST | 000T562734 | 9R204 | 01/27/1989 | 143.80 |
| | | | | -------- |
| | | | | 143.80 |
| IOVEN, DAWN A. TOXICOLOGIST | 000T207356 | 8R639 | 09/09/1988 | 53.08 |
| | | | | -------- |
| | | | | 53.08 |
| KARGBO, DAVID M. SOIL SCIENTIST | 000T164000 | A92115 | 04/28/1992 | 9.68 |
| | | | | -------- |
| | | | | 9.68 |
| KEATING, SARAH P. PEACHEY, SARAH ATTORNEY ADVISOR | T6315349 | A97023 | 01/27/1997 | 885.50 |
| | T6316807 | A97198 | 07/21/1997 | 150.90 |
| | T1164000 | A997203 | 08/19/1997 | 21.77 |
| | T6328961 | ACHA00125 | 05/04/2000 | 46.83 |
| | | | | -------- |
| | | | | 1105.00 |
| KELLY, JOHN E. ENVIRONMENTAL PROTECTION SPECIALIST | 000T164000 | A90033 | 02/06/1990 | 24.00 |
| | 000T164000 | A90047 | 02/22/1990 | 5.00 |
| | 000903WE12 | A90296 | 10/25/1990 | 42.80 |
| | 0TRT790265 | A92041 | 02/12/1992 | 27.00 |
| | | | | -------- |
| | | | | 98.80 |
| LORD, ANDREA ENVIRONMENTAL ENGINEER | T6319845 | ACHA98244 | 09/01/1998 | 88.70 |
| | | | | -------- |
| | | | | 88.70 |

BSAI 082122

SECTION 6 - PAGE 4
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL TRAVEL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|------|----------------------|-------------------|------------------------|-------------|
| MARTIN-BANKS, JOAN E. | T1164000 | A997118 | 04/08/1997 | 9.30 |
| INVESTIGATOR | T1164000 | A997118 | 04/08/1997 | 24.80 |
| | 9703WC0036 | A998009 | 10/16/1997 | 15.50 |
| | | | | -------- |
| | | | | 49.60 |
| MARZULLI, LINDA M. | 000T970886 | A92218 | 08/07/1992 | 13.00 |
| SITE ADMINISTRATIVE OFFICER | | | | |
| | | | | -------- |
| | | | | 13.00 |
| MATLOCK, DENNIS | 000T960331 | A92204 | 07/24/1992 | 13.00 |
| ENVIRONMENTAL SCIENTIST | 000T960332 | A92204 | 07/24/1992 | 29.60 |
| | 000T970879 | A92219 | 08/10/1992 | 151.90 |
| | 000T901914 | A92234 | 08/25/1992 | 208.90 |
| | 000T901918 | A92234 | 08/25/1992 | 27.80 |
| | 000T964082 | A92244 | 09/02/1992 | 93.50 |
| | 000T882343 | A92245 | 09/03/1992 | 230.30 |
| | 000T882303 | A92293 | 10/21/1992 | 100.00 |
| | 000T929587 | A92293 | 10/21/1992 | 100.00 |
| | 000SV93192 | A92297 | 10/27/1992 | 114.80 |
| | 000T929360 | A92307 | 11/04/1992 | 36.10 |
| | 000T937662 | A92325 | 11/24/1992 | 94.50 |
| | 000T960324 | A92338 | 12/07/1992 | 116.00 |
| | 000T960325 | A92338 | 12/07/1992 | 122.50 |
| | 000T960355 | A92351 | 12/18/1992 | 71.00 |
| | 000T960356 | A92351 | 12/18/1992 | 142.00 |
| | 000T960372 | A92358 | 12/28/1992 | 99.00 |
| | 000T960376 | A92358 | 12/28/1992 | 101.00 |
| | 000T901933 | A93042 | 02/16/1993 | 121.90 |
| | 000T929566 | A93050 | 02/23/1993 | 127.00 |
| | 000T963849 | A93050 | 02/23/1993 | 140.00 |
| | 000T963859 | A93054 | 02/25/1993 | 105.50 |
| | 000T963875 | A93063 | 03/08/1993 | 148.50 |
| | 000T963880 | A93069 | 03/12/1993 | 148.50 |
| | 000T963891 | A93069 | 03/12/1993 | 105.50 |
| | 000T963895 | A93074 | 03/17/1993 | 21.50 |
| | 000T963897 | A93074 | 03/17/1993 | 28.00 |
| | 000T974147 | A93074 | 03/17/1993 | 77.50 |
| | 000T037072 | A93091 | 04/05/1993 | 140.00 |
| | 000T037081 | A93095 | 04/07/1993 | 28.00 |
| | 000T037090 | A93118 | 04/30/1993 | 24.50 |

BSAI 082123

SECTION 6 - PAGE 5
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL TRAVEL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|------|-----------------------|-------------------|------------------------|-------------|
| MATLOCK, DENNIS | 000T037011 | A93145 | 05/27/1993 | 24.50 |
| | 000T037013 | A93145 | 05/27/1993 | 32.00 |
| | 000T037024 | A93159 | 06/11/1993 | 24.50 |
| | 000T037026 | A93159 | 06/11/1993 | 24.50 |
| | 000T037037 | A93168 | 06/21/1993 | 81.00 |
| | 000T037045 | A93183 | 07/07/1993 | 145.00 |
| | 000T037053 | A93183 | 07/07/1993 | 109.56 |
| | 000T037055 | A93183 | 07/07/1993 | 162.00 |
| | 000T037058 | A93196 | 07/19/1993 | 128.00 |
| | 000T031472 | A93285 | 10/14/1993 | 105.50 |
| | 000T031420 | A93328 | 11/29/1993 | 53.21 |
| | | | | -------- |
| | | | | 3958.07 |
| MCDONALD, JOANNA | 000T964040 | A92225 | 08/14/1992 | 88.00 |
| ENVIRONMENTAL PROTECTION | 000T970885 | A92225 | 08/14/1992 | 13.00 |
| ASSISTANT | 000T901915 | A92232 | 08/21/1992 | 88.00 |
| | 000T970887 | A92244 | 09/02/1992 | 95.85 |
| | 000T882301 | A92252 | 09/10/1992 | 72.60 |
| | 000T929309 | A92293 | 10/21/1992 | 85.60 |
| | 000T963839 | A92294 | 10/22/1992 | 90.40 |
| | 000T929330 | A92308 | 11/05/1992 | 102.86 |
| | 000T963829 | A92314 | 11/12/1992 | 337.97 |
| | 000T901991 | A92328 | 11/25/1992 | 258.19 |
| | 000T960326 | A92330 | 11/30/1992 | 225.86 |
| | 000T960329 | A92330 | 11/30/1992 | 179.14 |
| | 000T960359 | A92351 | 12/18/1992 | 336.46 |
| | 000T960375 | A92358 | 12/28/1992 | 71.50 |
| | 000T960388 | A93019 | 01/21/1993 | 183.05 |
| | 000T929418 | A93034 | 02/05/1993 | 270.96 |
| | 000T963850 | A93034 | 02/05/1993 | 261.44 |
| | 000T963862 | A93054 | 02/25/1993 | 19.50 |
| | 000T963865 | A93054 | 02/25/1993 | 80.40 |
| | 000T963890 | A93069 | 03/12/1993 | 65.00 |
| | 000T963885 | A93071 | 03/16/1993 | 60.90 |

BSAI 082124

SECTION 6 - PAGE 6
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL TRAVEL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|------|----------------------|-------------------|------------------------|-------------|
| MCDONALD, JOANNA | 000T929569 | A93074 | 03/17/1993 | 19.50 |
| | 000T929575 | A93074 | 03/17/1993 | 39.00 |
| | 000T974148 | A93091 | 04/05/1993 | 19.50 |
| | 000T037068 | A93098 | 04/12/1993 | 36.88 |
| | 000T037038 | A93173 | 06/24/1993 | 125.20 |
| | 000T037050 | A93196 | 07/19/1993 | 49.06 |
| | 000T031467 | A93285 | 10/14/1993 | 22.50 |
| | | | | -------- |
| | | | | 3298.32 |
| MCKENZIE, JAMES P. ENVIRONMENTAL ENGINEER | 9903WE0043 | ACHA99160 | 06/11/1999 | 15.50 |
| | | | | -------- |
| | | | | 15.50 |
| MESSIMER, RICHARD W. SITE ADMINISTRATIVE | 000T929358 | A92293 | 10/21/1992 | 131.30 |
| | 000T929374 | A92356 | 12/23/1992 | 138.10 |
| | | | | -------- |
| | | | | 269.40 |
| MURACA, PAUL W. ENVIRONMENTAL ENGINEER | 000T561937 | A89160 | 06/13/1989 | 15.75 |
| | | | | -------- |
| | | | | 15.75 |
| NEALE, PAUL PARALEGAL SPECIALIST | T4024267 | A96351 | 12/18/1996 | 77.82 |
| | T6315448 | A97024 | 01/28/1997 | 943.32 |
| | T6315995 | A97101 | 04/15/1997 | 85.35 |
| | T1164000 | A997136 | 05/08/1997 | 42.72 |
| | T6316804 | A97181 | 07/02/1997 | 166.00 |
| | T1164000 | A997207 | 08/26/1997 | 35.34 |
| | | | | -------- |
| | | | | 1350.55 |
| NELSON, STEPHEN J. COMPUTER SPECIALIST | 000T912379 | A93029 | 02/02/1993 | 350.96 |
| | | | | -------- |
| | | | | 350.96 |
| NICHOLS, LISA A. | 000T164000 | A92076 | 03/18/1992 | 28.55 |

BSAI 082125

SECTION 6 - PAGE 7
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL TRAVEL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|------|-----------------------|-------------------|------------------------|-------------|
| NICHOLS, LISA A. CHEMICAL ENGINEER | 000T164000 | A92076 | 03/18/1992 | 16.20 |
| | 000T164000 | A92154 | 06/04/1992 | 29.15 |
| | 000T164000 | A92154 | 06/04/1992 | 8.05 |
| | 000T164000 | A92205 | 07/27/1992 | 12.20 |
| | 000T164000 | A92205 | 07/27/1992 | 28.70 |
| | 000T974487 | A92234 | 08/25/1992 | 23.70 |
| | 000T164000 | A92244 | 09/02/1992 | 28.70 |
| | 000T164000 | A92293 | 10/21/1992 | 2.27 |
| | 000T164000 | A92293 | 10/21/1992 | 28.70 |
| | 000T164000 | A92325 | 11/24/1992 | 4.55 |
| | 000T164000 | A92325 | 11/24/1992 | 28.70 |
| | 000T164000 | A92325 | 11/24/1992 | 28.70 |
| | 000T164000 | A92325 | 11/24/1992 | 28.70 |
| | 000T164000 | A92325 | 11/24/1992 | 27.50 |
| | | | | -------- |
| | | | | 324.37 |
| NISHITANI, BRIAN M. ATTORNEY ADVISOR (GENERAL) | 000T164000 | A90036 | 02/07/1990 | 24.48 |
| | | | | -------- |
| | | | | 24.48 |
| PANDZA, STEVEN X. ACCOUNTANT | 000T912380 | A93029 | 02/02/1993 | 361.68 |
| | | | | -------- |
| | | | | 361.68 |
| RUNDELL, BRUCE M. GEOLOGIST | 000T164000 | A93337 | 12/07/1993 | 3.25 |
| | T6324195 | ACHA99148 | 05/28/1999 | 65.11 |
| | T6326496 | ACHA99348 | 12/14/1999 | 111.02 |
| | | | | -------- |
| | | | | 179.38 |
| SMITH, ROY L. TOXICOLOGIST | 0003WB2179 | A89256 | 09/15/1989 | 20.47 |
| | | | | -------- |
| | | | | 20.47 |
| STERNBERG, DAVID S. PUBLIC AFFAIRS SPECIALIST | 000T164000 | A93068 | 03/11/1993 | 45.37 |
| | T1164000 | A95186 | 07/07/1995 | 46.73 |
| | | | | -------- |
| | | | | 92.10 |

BSAI 082126

SECTION 6 - PAGE 8
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

REGIONAL TRAVEL COSTS
BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|------|-----------------------|-------------------|------------------------|-------------|
| STILMAN, TERRY A. | 000T964085 | A92252 | 09/10/1992 | 327.96 |
| ENVIRONMENTAL PROTECTION | 000T882300 | A92265 | 09/23/1992 | 252.47 |
| SPECIALIST | 000T929315 | A92267 | 09/25/1992 | 511.44 |
| | 000T964100 | A92267 | 09/25/1992 | 554.43 |
| | 000T963808 | A92307 | 11/04/1992 | 13.00 |
| | 000T963900 | A93074 | 03/17/1993 | 91.00 |
| | | | | -------- |
| | | | | 1750.30 |
| STOKELY, PETER M | 000T934119 | A92239 | 08/28/1992 | 11.50 |
| ENVIRONMENTAL SCIENTIST | 000T164000 | A93034 | 02/05/1993 | 16.00 |
| | | | | -------- |
| | | | | 27.50 |
| VALLS, GERALLYN | 000T164000 | A91121 | 05/03/1991 | 37.38 |
| DOWNES-VALLS, GERALLYN | | | | |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | | -------- |
| | | | | 37.38 |
| YATES, HAROLD | 8IMPP01263 | 8I178 | 09/22/1988 | 28.13 |
| SUPERVISORY PUBLIC AFFAIRS | | | | |
| SPECIALIST | | | | |
| | | | | -------- |
| | | | | 28.13 |
| ZENONE, CAROL A. | 000T164000 | A92267 | 09/25/1992 | 50.00 |
| MANNING, CAROL | | | | |
| ENVIRONMENTAL PROTECTION | | | | |
| SPECIALIST | | | | |
| | | | | -------- |
| | | | | 50.00 |
| | | | | -------------- |
| REGIONAL TRAVEL COSTS | | | | $   17,051.02 |
| | | | | ============== |

BSAI 082127

SECTION 7 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

---- HEADQUARTERS TRAVEL COSTS
BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

| Name | Travel Voucher Number | Treasury Schedule | Treasury Schedule Date | Travel Cost |
|------|------------------------|-------------------|-------------------------|-------------|
| BATSON, DAVID C. ATTORNEY-ADVISOR (GENERAL) | T4015532 | ACHA00038 | 02/09/2000 | 37.80 |
| | | | | -------- |
| | | | | 37.80 |
| FINNERAN, KEVIN T. ENV PROT SPEC (STUDENT TRAINEE) | T4811815 | A96220 | 08/09/1996 | 91.86 |
| | | | | -------- |
| | | | | 91.86 |
| GODDEYNE, TIMOTHY D. ENVIRONMENTAL SCIENTIST | T4811816 | A96219 | 08/08/1996 | 45.50 |
| | | | | -------- |
| | | | | 45.50 |

| | | | | -------------- |
| HEADQUARTERS TRAVEL COSTS | | | $ | 175.16 |
| | | | | ============== |

BSAI 082128

SECTION 8 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR            : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER       : 68-W8-0090

PROJECT OFFICER       : MARTIN KOTSCH

DATES OF SERVICE      : FROM :01/04/1990 TO :11/15/1998

SUMMARY OF SERVICE    : SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS

TOTAL COSTS           : $ 3,155,863.88

DOCUMENTATION : Copies of Applicable Paid Vouchers and Treasury Schedules

| VOUCHER NUMBER | VOUCHER DATE | VOUCHER AMOUNT | TREASURY SCHEDULE NUMBER AND DATE | | SITE AMOUNT | ANNUAL ALLOCATION |
|---|---|---|---|---|---|---|
| 22 | 01/04/1990 | 179,658.86 | 09056 | 02/21/1990 | 4,934.79 | 1,754.80 |
| 23 | 02/07/1990 | 216,559.36 | 09069 | 03/12/1990 | 11,783.11 | 4,190.04 |
| 24 | 03/09/1990 | 228,290.75 | 09090 | 04/10/1990 | 12,949.48 | 4,604.80 |
| 25 | 04/09/1990 | 189,524.35 | 09129 | 06/05/1990 | 32,007.60 | 11,381.81 |
| 26 | 05/07/1990 | 272,688.50 | 09136 | 06/14/1990 | 30,906.28 | 10,990.18 |
| 27 | 06/12/1990 | 155,850.00 | 09160 | 07/19/1990 | 2,499.13 | 888.68 |
| 29 | 07/09/1990 | 285,849.54 | 09176 | 08/10/1990 | 2,652.74 | 943.31 |
| 30 | 07/09/1990 | 30,569.00 | 09176 | 08/10/1990 | 3,899.74 | 1,386.74 |
| 30 | 07/09/1990 | 30,569.00 | 09176 | 08/10/1990 | 1,247.00 | 443.43 |
| 31 | 08/09/1990 | 197,796.85 | 09205 | 09/20/1990 | 3,182.46 | 1,131.67 |
| 32 | 09/10/1990 | 204,748.15 | 09221 | 10/15/1990 | 3,180.85 | 1,131.10 |
| 33 | 09/11/1990 | 32,165.00 | 09221 | 10/15/1990 | 5,631.85 | 2,002.67 |
| 33 | 09/11/1990 | 32,165.00 | 09221 | 10/15/1990 | 2,451.00 | 871.57 |
| 34 | 10/05/1990 | 245,431.43 | 09240 | 11/09/1990 | 2,055.75 | 731.02 |
| 35 | 11/06/1990 | 257,730.01 | 09261 | 12/12/1990 | 808.48 | 287.49 |
| 36 | 12/06/1990 | 156,863.22 | 09280 | 01/10/1991 | 852.53 | 303.16 |
| 37 | 01/08/1991 | 145,922.26 | 09304 | 02/14/1991 | 1,644.77 | 584.88 |
| 38 | 02/07/1991 | 258,935.97 | 09327 | 03/20/1991 | 1,515.09 | 538.76 |
| 39 | 02/07/1991 | 38,984.00 | 09327 | 03/20/1991 | 1,761.09 | 626.24 |
| 39 | 02/07/1991 | 38,984.00 | 09327 | 03/20/1991 | 246.00 | 87.48 |
| 40 | 03/14/1991 | 189,885.11 | 09344 | 04/12/1991 | 14,335.76 | 5,097.75 |

SECTION 8 - PAGE 2
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR       : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER  : 68-W8-0090

| VOUCHER NUMBER | SCHEDULE NUMBER | RATE TYPE | ALLOCATION RATE |
|---|---|---|---|
| 22 | 09056 | National- Final | 0.355597 |
| 23 | 09069 | National- Final | 0.355597 |
| 24 | 09090 | National- Final | 0.355597 |
| 25 | 09129 | National- Final | 0.355597 |
| 26 | 09136 | National- Final | 0.355597 |
| 27 | 09160 | National- Final | 0.355597 |
| 29 | 09176 | National- Final | 0.355597 |
| 30 | 09176 | National- Final | 0.355597 |
| 30 | 09176 | National- Final | 0.355597 |
| 31 | 09205 | National- Final | 0.355597 |
| 32 | 09221 | National- Final | 0.355597 |
| 33 | 09221 | National- Final | 0.355597 |
| 33 | 09221 | National- Final | 0.355597 |
| 34 | 09240 | National- Final | 0.355597 |
| 35 | 09261 | National- Final | 0.355597 |
| 36 | 09280 | National- Final | 0.355597 |
| 37 | 09304 | National- Final | 0.355597 |
| 38 | 09327 | National- Final | 0.355597 |
| 39 | 09327 | National- Final | 0.355597 |
| 39 | 09327 | National- Final | 0.355597 |
| 40 | 09344 | National- Final | 0.355597 |

BSAI 082130

SECTION 8 - PAGE 3
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

| VOUCHER NUMBER | VOUCHER DATE | VOUCHER AMOUNT | TREASURY SCHEDULE NUMBER AND DATE | | SITE AMOUNT | ANNUAL ALLOCATION |
|---|---|---|---|---|---|---|
| 42 | 05/09/1991 | 261,334.06 | 09384 | 06/10/1991 | 46,902.13 | 16,678.26 |
| 43 | 06/11/1991 | 192,060.11 | 09411 | 07/18/1991 | 15,276.50 | 5,432.28 |
| 44 | 07/15/1991 | 172,994.49 | 09431 | 08/15/1991 | 21,840.11 | 7,766.28 |
| 45 | 08/12/1991 | 187,142.34 | 91030 | 09/13/1991 | 10,233.24 | 3,638.91 |
| 46 | 08/12/1991 | 42,479.00 | 91030 | 09/13/1991 | 13,121.24 | 4,665.87 |
| 46 | 08/12/1991 | 42,479.00 | 91030 | 09/13/1991 | 2,888.00 | 1,026.96 |
| 47 | 09/16/1991 | 230,610.08 | 92025 | 10/15/1991 | 15,030.06 | 5,344.64 |
| 48 | 10/21/1991 | 190,613.06 | 92101 | 11/19/1991 | 20,909.23 | 7,435.26 |
| 49 | 11/18/1991 | 193,415.82 | 92156 | 12/17/1991 | 5,053.58 | 1,797.04 |
| 50 | 12/17/1991 | 243,514.66 | 92221 | 01/15/1992 | 16,281.79 | 5,789.76 |
| 51 | 01/16/1992 | 250,084.76 | 92282 | 02/14/1992 | 22,241.72 | 7,909.09 |
| 52 | 02/19/1992 | 172,895.37 | 92365 | 03/23/1992 | 15,907.09 | 5,656.51 |
| 53 | 02/19/1992 | 47,591.00 | 92365 | 03/23/1992 | 2,410.00 | 856.99 |
| 54 | 03/16/1992 | 253,224.81 | 92428 | 04/15/1992 | 27,464.97 | 9,766.46 |
| 54 | 03/16/1992 | 253,224.81 | 92428 | 04/15/1992 | 125.57 | 44.65 |
| 55 | 04/22/1992 | 279,489.37 | 92508 | 05/18/1992 | 12,656.25 | 4,500.52 |
| 56 | 05/21/1992 | 380,776.18 | 92563 | 06/15/1992 | 19,259.90 | 6,848.76 |
| 57 | 06/12/1992 | 384,705.70 | 92631 | 07/10/1992 | 4,364.12 | 1,551.87 |
| 58 | 07/07/1992 | 329,920.75 | 92730 | 08/17/1992 | 9,059.05 | 3,221.37 |
| 59 | 08/14/1992 | 303,726.12 | 93001 | 10/02/1992 | 24,397.13 | 8,675.55 |
| 60 | 09/18/1992 | 255,597.46 | 93043 | 10/20/1992 | 42,859.03 | 15,240.54 |
| 61A | 10/23/1992 | 388,871.29 | 93144 | 11/27/1992 | 51,867.51 | 18,443.93 |
| 62A | 11/16/1992 | 302,221.80 | 92307 | 12/22/1992 | 30,465.65 | 3,742.25 |
| 63 | 11/16/1992 | 41,111.00 | 93207 | 12/22/1992 | 3,608.00 | 443.19 |
| 64A | 12/18/1992 | 263,902.11 | 93277 | 01/20/1993 | 15,483.05 | 1,901.86 |
| 65A | 01/21/1993 | 254,968.12 | 93359 | 02/22/1993 | 16,865.62 | 2,071.69 |

SECTION 8 - PAGE 4
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

| VOUCHER NUMBER | SCHEDULE NUMBER | RATE TYPE | ALLOCATION RATE |
|---|---|---|---|
| 42 | 09384 | National- Final | 0.355597 |
| 43 | 09411 | National- Final | 0.355597 |
| 44 | 09431 | National- Final | 0.355597 |
| 45 | 91030 | National- Final | 0.355597 |
| 46 | 91030 | National- Final | 0.355597 |
| 46 | 91030 | National- Final | 0.355597 |
| 47 | 92025 | National- Final | 0.355597 |
| 48 | 92101 | National- Final | 0.355597 |
| 49 | 92156 | National- Final | 0.355597 |
| 50 | 92221 | National- Final | 0.355597 |
| 51 | 92282 | National- Final | 0.355597 |
| 52 | 92365 | National- Final | 0.355597 |
| 53 | 92365 | National- Final | 0.355597 |
| 54 | 92428 | National- Final | 0.355597 |
| 54 | 92428 | National- Final | 0.355597 |
| 55 | 92508 | National- Final | 0.355597 |
| 56 | 92563 | National- Final | 0.355597 |
| 57 | 92631 | National- Final | 0.355597 |
| 58 | 92730 | National- Final | 0.355597 |
| 59 | 93001 | National- Final | 0.355597 |
| 60 | 93043 | National- Final | 0.355597 |
| 61A | 93144 | National- Final | 0.355597 |
| 62A | 92307 | National- Final | 0.122835 |
| 63 | 93207 | National- Final | 0.122835 |
| 64A | 93277 | National- Final | 0.122835 |
| 65A | 93359 | National- Final | 0.122835 |

BSAI 082132

SECTION 8 - PAGE 5
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

| VOUCHER NUMBER | VOUCHER DATE | VOUCHER AMOUNT | TREASURY SCHEDULE NUMBER AND DATE | | SITE AMOUNT | ANNUAL ALLOCATION |
|---|---|---|---|---|---|---|
| 66A | 02/19/1993 | 192,508.92 | 93439 | 03/23/1993 | 20,548.23 | 2,524.04 |
| 67A | 03/19/1993 | 238,176.05 | 93509 | 04/19/1993 | 27,680.92 | 3,400.19 |
| 68 | 03/19/1993 | 61,336.00 | 93509 | 04/19/1993 | 5,868.00 | 720.80 |
| 69 | 04/16/1993 | 288,082.33 | 93580 | 05/18/1993 | 24,476.04 | 3,006.51 |
| 70 | 05/24/1993 | 262,108.91 | 93665 | 06/18/1993 | 46,914.94 | 5,762.80 |
| 71 | 06/17/1993 | 249,836.63 | 93722 | 07/16/1993 | 41,935.32 | 5,151.13 |
| 71 | 06/17/1993 | 249,836.63 | 93722 | 07/16/1993 | 14,087.07 | 1,730.39 |
| 72 | 07/22/1993 | 655,789.92 | 93807 | 08/19/1993 | 49,055.79 | 6,025.77 |
| 73 | 08/20/1993 | 275,603.52 | 93879 | 09/22/1993 | 65,877.58 | 8,092.07 |
| 52R | 08/25/1993 | 2,154.55 | 93887 | 09/23/1993 | 125.09 | 44.48 |
| 54R | 08/25/1993 | 3,446.51 | 93888 | 09/24/1993 | 441.51 | 157.00 |
| 55R | 08/25/1993 | 3,577.79 | 93893 | 09/27/1993 | 210.19 | 74.74 |
| 74 | 09/13/1993 | 488,057.17 | 94038 | 10/18/1993 | 163,470.88 | 20,079.95 |
| 75 | 10/27/1993 | 713,592.47 | 94156 | 11/26/1993 | 69,780.91 | 8,571.54 |
| 76 | 11/24/1993 | 553,039.25 | 94230 | 12/23/1993 | 36,825.41 | 4,523.45 |
| 76 | 11/24/1993 | 553,039.25 | 94230 | 12/23/1993 | 1,803.20 | 221.50 |
| 77 | 11/24/1993 | 43,551.00 | 94240 | 12/30/1993 | 5,314.00 | 652.75 |
| 78 | 12/23/1993 | 814,043.85 | 94305 | 01/24/1994 | 98,688.38 | 12,122.39 |
| 79 | 01/24/1994 | 926,368.04 | 94380 | 02/24/1994 | 100,197.81 | 12,307.80 |
| 80 | 02/22/1994 | 440,653.32 | 94443 | 03/18/1994 | 63,724.97 | 7,827.66 |
| 81 | 03/22/1994 | 519,884.08 | 94523 | 04/18/1994 | 45,203.17 | 5,552.53 |
| 82 | 04/25/1994 | 274,418.09 | 94600 | 05/23/1994 | 35,277.55 | 4,333.32 |
| 83 | 04/25/1994 | 66,195.00 | 94600 | 05/23/1994 | 11,655.00 | 1,431.64 |
| 85 | 05/27/1994 | 292,081.94 | 94681 | 06/24/1994 | 31,601.58 | 3,881.78 |
| 86 | 06/22/1994 | 367,607.44 | 94745 | 07/22/1994 | 18,172.95 | 2,232.27 |
| 87 | 07/20/1994 | 300,888.02 | 94811 | 08/17/1994 | 19,290.44 | 2,369.54 |

BSAI 082133

SECTION 8 - PAGE 6
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR         : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER    : 68-W8-0090

| VOUCHER NUMBER | SCHEDULE NUMBER | RATE TYPE | ALLOCATION RATE |
|---|---|---|---|
| 66A | 93439 | National- Final | 0.122835 |
| 67A | 93509 | National- Final | 0.122835 |
| 68 | 93509 | National- Final | 0.122835 |
| 69 | 93580 | National- Final | 0.122835 |
| 70 | 93665 | National- Final | 0.122835 |
| 71 | 93722 | National- Final | 0.122835 |
| 71 | 93722 | National- Final | 0.122835 |
| 72 | 93807 | National- Final | 0.122835 |
| 73 | 93879 | National- Final | 0.122835 |
| 52R | 93887 | National- Final | 0.355597 |
| 54R | 93888 | National- Final | 0.355597 |
| 55R | 93893 | National- Final | 0.355597 |
| 74 | 94038 | National- Final | 0.122835 |
| 75 | 94156 | National- Final | 0.122835 |
| 76 | 94230 | National- Final | 0.122835 |
| 76 | 94230 | National- Final | 0.122835 |
| 77 | 94240 | National- Final | 0.122835 |
| 78 | 94305 | National- Final | 0.122835 |
| 79 | 94380 | National- Final | 0.122835 |
| 80 | 94443 | National- Final | 0.122835 |
| 81 | 94523 | National- Final | 0.122835 |
| 82 | 94600 | National- Final | 0.122835 |
| 83 | 94600 | National- Final | 0.122835 |
| 85 | 94681 | National- Final | 0.122835 |
| 86 | 94745 | National- Final | 0.122835 |
| 87 | 94811 | National- Final | 0.122835 |

BSAI 082134

SECTION 8 - PAGE 7
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

| VOUCHER NUMBER | VOUCHER DATE | VOUCHER AMOUNT | TREASURY SCHEDULE NUMBER AND DATE | | SITE AMOUNT | ANNUAL ALLOCATION |
|---|---|---|---|---|---|---|
| 88 | 08/22/1994 | 200,796.93 | 94899 | 09/20/1994 | 20,427.85 | 2,509.25 |
| 89 | 09/22/1994 | 222,318.31 | 95043 | 10/20/1994 | 24,575.45 | 3,018.73 |
| 90 | 10/20/1994 | 504,890.80 | 95121 | 11/18/1994 | 45,926.87 | 5,641.43 |
| 90 | 10/20/1994 | 504,890.80 | 95121 | 11/18/1994 | -125.57 | -15.42 |
| 91 | 11/22/1994 | 412,995.06 | 95204 | 12/19/1994 | 129,988.15 | 15,967.09 |
| 92 | 11/22/1994 | 91,751.00 | 95213 | 12/22/1994 | 10,621.00 | 1,304.63 |
| 93 | 12/22/1994 | 439,347.06 | 95286 | 01/20/1995 | 55,430.50 | 6,808.81 |
| 94 | 01/27/1995 | 405,986.08 | 95370 | 02/24/1995 | 53,137.46 | 6,527.14 |
| 94 | 01/27/1995 | 405,986.08 | 95370 | 02/24/1995 | 609.13 | 74.82 |
| 95 | 02/23/1995 | 442,589.31 | 95448 | 03/24/1995 | 120,222.10 | 14,767.48 |
| 96 | 03/27/1995 | 407,217.58 | 95529 | 04/21/1995 | 39,869.41 | 4,897.36 |
| 97 | 04/26/1995 | 344,491.90 | 95620 | 05/24/1995 | 43,719.79 | 5,370.32 |
| 98 | 05/25/1995 | 289,446.06 | 95690 | 06/23/1995 | 43,680.11 | 5,365.45 |
| 100 | 06/22/1995 | 70,008.00 | 95759 | 07/18/1995 | 7,098.00 | 871.88 |
| 99 | 06/22/1995 | 247,255.94 | 95768 | 07/21/1995 | 30,051.54 | 3,691.38 |
| 101 | 07/21/1995 | 348,563.62 | 95830 | 08/18/1995 | 29,789.20 | 3,659.16 |
| 102 | 08/22/1995 | 171,672.44 | 95904 | 09/19/1995 | 17,803.66 | 2,186.91 |
| 103 | 09/22/1995 | 189,995.57 | 96047 | 10/19/1995 | 25,190.39 | 3,094.26 |
| 104 | 10/20/1995 | 325,694.21 | 96114 | 11/15/1995 | 63,544.27 | 7,805.46 |
| 105 | 10/20/1995 | 125,222.00 | 96121 | 11/21/1995 | 8,531.00 | 1,047.91 |
| 106 | 11/27/1995 | 468,626.21 | 96205 | 12/28/1995 | 7,642.03 | 938.71 |
| 107 | 12/21/1995 | 354,118.83 | 96268 | 01/26/1996 | 12,084.96 | 1,484.46 |
| 108 | 01/24/1996 | 749,629.09 | 96336 | 02/21/1996 | 24,957.02 | 3,065.60 |
| 109 | 02/26/1996 | 214,308.65 | 96417 | 03/22/1996 | 7,740.23 | 950.77 |
| 110 | 03/21/1996 | 231,367.72 | 96481 | 04/18/1996 | 29,310.93 | 3,600.41 |
| 111 | 04/23/1996 | 336,844.99 | 96553 | 05/20/1996 | 20,826.05 | 2,558.17 |

BSAI 082135

SECTION 8 - PAGE 8
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

| VOUCHER NUMBER | SCHEDULE NUMBER | RATE TYPE | ALLOCATION RATE |
|---|---|---|---|
| 88  | 94899 | National- Final | 0.122835 |
| 89  | 95043 | National- Final | 0.122835 |
| 90  | 95121 | National- Final | 0.122835 |
| 90  | 95121 | National- Final | 0.122835 |
| 91  | 95204 | National- Final | 0.122835 |
| 92  | 95213 | National- Final | 0.122835 |
| 93  | 95286 | National- Final | 0.122835 |
| 94  | 95370 | National- Final | 0.122835 |
| 94  | 95370 | National- Final | 0.122835 |
| 95  | 95448 | National- Final | 0.122835 |
| 96  | 95529 | National- Final | 0.122835 |
| 97  | 95620 | National- Final | 0.122835 |
| 98  | 95690 | National- Final | 0.122835 |
| 100 | 95759 | National- Final | 0.122835 |
| 99  | 95768 | National- Final | 0.122835 |
| 101 | 95830 | National- Final | 0.122835 |
| 102 | 95904 | National- Final | 0.122835 |
| 103 | 96047 | National- Final | 0.122835 |
| 104 | 96114 | National- Final | 0.122835 |
| 105 | 96121 | National- Final | 0.122835 |
| 106 | 96205 | National- Final | 0.122835 |
| 107 | 96268 | National- Final | 0.122835 |
| 108 | 96336 | National- Final | 0.122835 |
| 109 | 96417 | National- Final | 0.122835 |
| 110 | 96481 | National- Final | 0.122835 |
| 111 | 96553 | National- Final | 0.122835 |

BSAI 082136

SECTION 8 - PAGE 9
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR          : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER     : 68-W8-0090

| VOUCHER NUMBER | VOUCHER DATE | VOUCHER AMOUNT | TREASURY SCHEDULE NUMBER AND DATE | | SITE AMOUNT | ANNUAL ALLOCATION |
|---|---|---|---|---|---|---|
| 112 | 04/23/1996 | 60,327.00 | 96553 | 05/20/1996 | 4,695.00 | 576.71 |
| 113 | 05/20/1996 | 312,970.79 | 96624 | 06/17/1996 | 5,641.94 | 693.03 |
| 114 | 06/25/1996 | 449,733.82 | 96710 | 07/19/1996 | 3,234.86 | 397.35 |
| 115 | 07/23/1996 | 214,912.81 | 96785 | 08/16/1996 | 2,946.60 | 361.95 |
| 116 | 08/23/1996 | 288,520.46 | 96876 | 09/23/1996 | 6,487.40 | 796.88 |
| 117 | 09/25/1996 | 295,817.36 | 97064 | 10/22/1996 | 10,068.40 | 1,236.75 |
| 118 | 09/25/1996 | 57,566.00 | 97066 | 10/23/1996 | 3,013.00 | 370.10 |
| 119 | 10/23/1996 | 315,453.42 | 97139 | 11/18/1996 | 6,286.65 | 772.22 |
| 120 | 11/21/1996 | 37,359.57 | 97210 | 12/17/1996 | 1,924.62 | 236.41 |
| 121 | 11/21/1996 | -35,011.42 | 97210 | 12/17/1996 | -3,157.34 | -387.83 |
| 122 | 11/21/1996 | 317,640.39 | 97218 | 12/19/1996 | 8,570.45 | 1,052.75 |
| 123 | 12/24/1996 | 37,361.55 | 97305 | 01/22/1997 | 1,489.66 | 182.98 |
| 124 | 12/24/1996 | 131,520.23 | 97305 | 01/22/1997 | 23,370.76 | 2,870.75 |
| 125 | 12/24/1996 | 346,977.91 | 97305 | 01/22/1997 | 16,141.86 | 1,982.79 |
| 126 | 01/20/1997 | 222,042.54 | 97364 | 01/23/1997 | 17,017.49 | 2,090.34 |
| 130 | 02/20/1997 | 235,864.00 | 97543 | 04/15/1997 | 2,892.52 | 355.30 |
| 131 | 02/20/1997 | 43,320.00 | 97543 | 04/15/1997 | 1,154.00 | 141.75 |
| 132 | 04/21/1997 | 335,229.81 | 97635 | 05/16/1997 | 5,155.23 | 633.24 |
| 126-R | 05/12/1997 | 6,611.19 | 97688 | 06/06/1997 | 510.52 | 62.71 |
| 129-R | 05/23/1997 | 9,614.49 | 97724 | 06/19/1997 | 960.04 | 117.93 |
| 133 | 05/20/1997 | 183,783.14 | 97726 | 06/20/1997 | 2,458.81 | 302.03 |
| 130-R | 05/29/1997 | 7,040.68 | 97742 | 06/25/1997 | 86.78 | 10.66 |
| 134 | 06/23/1997 | 215,285.48 | 97805 | 07/17/1997 | 3,231.51 | 396.94 |
| 135 | 07/21/1997 | 138,080.90 | 97868 | 08/14/1997 | 16,399.51 | 2,014.43 |
| 136 | 08/20/1997 | 176,140.34 | 97968 | 09/16/1997 | 5,467.31 | 671.58 |
| 137 | 09/23/1997 | 246,720.02 | 98047 | 10/17/1997 | 1,287.03 | 158.09 |

BSAI 082137

SECTION 8 - PAGE 10
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

| VOUCHER NUMBER | SCHEDULE NUMBER | RATE TYPE | ALLOCATION RATE |
|---|---|---|---|
| 112 | 96553 | National- Final | 0.122835 |
| 113 | 96624 | National- Final | 0.122835 |
| 114 | 96710 | National- Final | 0.122835 |
| 115 | 96785 | National- Final | 0.122835 |
| 116 | 96876 | National- Final | 0.122835 |
| 117 | 97064 | National- Final | 0.122835 |
| 118 | 97066 | National- Final | 0.122835 |
| 119 | 97139 | National- Final | 0.122835 |
| 120 | 97210 | National- Final | 0.122835 |
| 121 | 97210 | National- Final | 0.122835 |
| 122 | 97218 | National- Final | 0.122835 |
| 123 | 97305 | National- Final | 0.122835 |
| 124 | 97305 | National- Final | 0.122835 |
| 125 | 97305 | National- Final | 0.122835 |
| 126 | 97364 | National- Final | 0.122835 |
| 130 | 97543 | National- Final | 0.122835 |
| 131 | 97543 | National- Final | 0.122835 |
| 132 | 97635 | National- Final | 0.122835 |
| 126-R | 97688 | National- Final | 0.122835 |
| 129-R | 97724 | National- Final | 0.122835 |
| 133 | 97726 | National- Final | 0.122835 |
| 130-R | 97742 | National- Final | 0.122835 |
| 134 | 97805 | National- Final | 0.122835 |
| 135 | 97880 | National- Final | 0.122835 |
| 136 | 97968 | National- Final | 0.122835 |
| 137 | 98047 | National- Final | 0.122835 |

BSAI 082138

SECTION 8 - PAGE 11
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS
_____

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

| VOUCHER NUMBER | VOUCHER DATE | VOUCHER AMOUNT | TREASURY SCHEDULE NUMBER AND DATE | | SITE AMOUNT | ANNUAL ALLOCATION |
|---|---|---|---|---|---|---|
| 138 | 10/21/1997 | 294,372.22 | 98127 | 11/17/1997 | 716.29 | 87.99 |
| 142 | 01/21/1998 | 229,230.34 | 98374 | 02/18/1998 | 785.53 | 96.49 |
| 143 | 02/20/1998 | 174,850.21 | 98466 | 03/19/1998 | 642.14 | 78.88 |
| 144 | 03/23/1998 | 190,429.50 | 98554 | 04/17/1998 | 3,841.22 | 471.84 |
| 145 | 03/23/1998 | 47,021.00 | 98555 | 04/20/1998 | 702.00 | 86.23 |
| 146 | 04/20/1998 | 147,194.93 | 98632 | 05/18/1998 | 3,554.57 | 436.63 |
| 147 | 05/20/1998 | 192,436.54 | 98723 | 06/18/1998 | 34,283.90 | 4,211.26 |
| 148 | 06/19/1998 | 161,113.86 | 98803 | 07/17/1998 | 3,661.96 | 449.82 |
| 149 | 08/19/1998 | 56,516.73 | 98954 | 09/16/1998 | 3,149.68 | 386.89 |
| 150 | 10/19/1998 | 46,096.86 | 99104 | 11/13/1998 | 293.47 | 36.05 |
| 151 | 11/20/1998 | 35,764.35 | 99198 | 12/18/1998 | 26.37 | 2.59 |
| 152 | 11/20/1998 | 193,179.00 | 99198 | 12/18/1998 | 14,212.54 | 1,396.64 |
| 152 | 11/20/1998 | 193,179.00 | 99198 | 12/18/1998 | 2,075.46 | 203.95 |
| 153 | 12/21/1998 | 26,150.91 | 99276 | 01/15/1999 | 3.55 | 0.35 |
| 154 | 01/14/1999 | 8,464.41 | 99328 | 02/11/1999 | -8.37 | -0.82 |
| 155 | 03/19/1999 | 27,437.81 | 99477 | 04/19/1999 | 4.83 | 0.47 |
| 154-R | 04/08/1999 | 4,674.09 | 99513 | 05/04/1999 | -291.04 | -28.60 |
| 157 | 05/18/1999 | 38,105.90 | 99600 | 06/14/1999 | 161.00 | 15.82 |
| 158 | 06/18/1999 | 34,119.28 | 99671 | 07/15/1999 | 405.90 | 39.89 |
| 159 | 07/19/1999 | 15,123.52 | 99741 | 08/13/1999 | 3,260.78 | 320.43 |
| 160 | 08/19/1999 | 9,617.62 | 99817 | 09/16/1999 | 128.74 | 12.65 |
| 161 | 11/24/1999 | 12,009.37 | 00174 | 12/22/1999 | 1,884.54 | 185.19 |
| 162 | 11/24/1999 | 1,422.00 | 00182 | 12/23/1999 | 30.00 | 2.95 |
| | | | | | ------------- | ------------- |
| | | | | | 2,698,854.17 | 457,009.71 |

BSAI 082139

SECTION 8 - PAGE 12
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

| VOUCHER NUMBER | SCHEDULE NUMBER | RATE TYPE | ALLOCATION RATE |
|---|---|---|---|
| 138 | 98127 | National- Final | 0.122835 |
| 142 | 98374 | National- Final | 0.122835 |
| 143 | 98466 | National- Final | 0.122835 |
| 144 | 98554 | National- Final | 0.122835 |
| 145 | 98555 | National- Final | 0.122835 |
| 146 | 98632 | National- Final | 0.122835 |
| 147 | 98723 | National- Final | 0.122835 |
| 148 | 98803 | National- Final | 0.122835 |
| 149 | 98954 | National- Final | 0.122835 |
| 150 | 99104 | National- Final | 0.122835 |
| 151 | 99198 | National- Provisional | 0.098268 |
| 152 | 99198 | National- Provisional | 0.098268 |
| 152 | 99198 | National- Provisional | 0.098268 |
| 153 | 99276 | National- Provisional | 0.098268 |
| 154 | 99328 | National- Provisional | 0.098268 |
| 155 | 99477 | National- Provisional | 0.098268 |
| 154-R | 99513 | National- Provisional | 0.098268 |
| 157 | 99600 | National- Provisional | 0.098268 |
| 158 | 99671 | National- Provisional | 0.098268 |
| 159 | 99741 | National- Provisional | 0.098268 |
| 160 | 99817 | National- Provisional | 0.098268 |
| 161 | 00174 | National- Provisional | 0.098268 |
| 162 | 00182 | National- Provisional | 0.098268 |

BSAI 082140

SECTION 8 - PAGE 13
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

Contractor Information

WORK ASSIGNMENT NO:      90-18-3LY2
PERIOD OF PERFORMANCE:   11/29/89 to 03/31/98

DESCRIPTION OF WORK:     REMEDIAL INVESTIGATION/FEASIBILITY STUDY (RI/FS)

Task 1:    Project Planning - Task includes efforts related to
           initiating a project after the work assignment is issued.

Task 2:    Community Relations - Task incorporates all efforts
           related to the preparation and implementation of the community
           relations plan for the site.

Task 3:    Field Investigation - Task involves efforts related to
           field work in implementing the RI.

Task 4:    Sample Analysis/Valadation - Task includes efforts relating
           to samples after they leave the field.

Task 5:    Data Evaluation - Task includes efforts related to the
           analysis of data once it has been verified that the data are
           acceptable accuracy and precision.

Task 6:    Assessment of Risks - Task includes efforts related to
           conducting assessments of risk to human health and the
           environment.

BSAI 082141

SECTION 8 - PAGE 14
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS
_____

CONTRACTOR        : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER   : 68-W8-0090

Task 7:     Treatability Study/Pilot Testing - Task includes efforts
            to prepare and conduct pilot, bench, and treatability studies,
            associated task management, and quality control.

Task 8:     Remedial Investigation Reports - Task covers all efforts
            related to the preparation of the finding once the data has
            been evaluated under Task 5 and 6.

Task 9:     Remedial Alternatives Screening - Task includes efforts to
            select the alternatives to undergo full evlauaiton.

Task 10:    Remedial Alternatives Evluation - Task applies to the
            detailed analysis and comparison of alternatives.

Task 11:    Feasibility Study/RI/FS Reports - Task is used to report FS
            deliverables.

Task 12:    Post RI/FS Support - Task includes efforts to prepare the
            responsiveness summary, support the ROD, conduct any predesign
            activities, and close out the work assignment.

Task 13:    Enforcement Support -   Task includes efforts during the
            RI/FS associated with enforcement aspects of the project.

Task 14:    Miscellaneous Support - Task is used to report on work that
            is associated with the project but is outside the normal RI/FS
            Scope of Work.

Task 15:    EPA Planning - Task is to be used specifically for planning
            expedited response actions after the appropriate remedial action

BSAI 082142

SECTION 8 - PAGE 15
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALTERNATIVE REMEDIAL (ARCS) CONTRACT COSTS
_____

CONTRACTOR          : CH2M HILL (CENTRAL), INC.

CONTRACT NUMBER     : 68-W8-0090
_____

        is selected.

Task 16:  Administrative Record - Immediately follows the RI/FS workplan
          approval, all existing documents relevant to the selection of a
          remedy must be collected and placed into a record file.


SUPPORTING DOCUMENTATION:   Copies of Work Assignment No. 90-18-3LY2
and Scope of Work; Copies of Work Assignment Revisions No. 1 through 40;
Copies of Amendments of Solicitation/Modifications of Contract

BSAI 082143

```
SECTION 9 - PAGE 1
REPORT DATE: 09/06/2000
```

```
            CERTIFIED BY FINANCIAL MANAGEMENT OFFICE


               BOARHEAD FARMS, PA  SITE ID = 03 Y2

               REPORT VERSIONS 1,2,4,5,6,7,8,9,10
               PAST COSTS THROUGH JULY 31, 2000
```

```
ALLOCATION TRANSFER IAG'S
```
_____

```
CONTRACTOR              : DEPARTMENT OF HEALTH & HUMAN SERVICES

CONTRACT NUMBER         : DW75933581

PROJECT OFFICER         : BETTY JONES

DATES OF SERVICE        : FROM :10/01/1988 TO :01/17/1998

SUMMARY OF SERVICE      : SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS

TOTAL COSTS             : $  128,622.95

DOCUMENTATION : Copies of Applicable Paid Vouchers and Treasury Schedules
```
_____

| VOUCHER<br>NUMBER | VOUCHER<br>DATE | VOUCHER<br>AMOUNT | TREASURY SCHEDULE<br>NUMBER  AND  DATE | SITE<br>AMOUNT |
|---|---|---|---|---|
| LETTER REPORT | 05/01/1997 | 88,939.93 | 03/15/1997 | 88,939.93 |
| LETTER REPORT | 02/24/1998 | 39,683.02 | 01/17/1998 | 39,683.02 |
| | | | | -------------- |
| | | | | 128,622.95 |

```
Contractor Information
```
_____

```
INTERAGENCY AGREEMENT (IAG) #DW75933581
PERIOD OF PERFORMANCE:  10/01/88 TO 9/30/89

IAG#  DW75934330
PERIOD OF PERFORMANCE:  10/1/89 TO 09/30/90

IAG #DW75934893
PERIOD OF PERFORMANCE:  10/01/90 TO 09/3/91

IAG #DW75935362
PERIOD OF PERFORMANCE:  10/01/91 TO 09/30/92

IAG #DW75935928
PERIOD OF PERFORMANCE:  10/01/92 TO 09/30/93

IAG #DW75936328
```

BSAI 082144

```
SECTION 9 - PAGE 2
REPORT DATE: 09/06/2000
```

                    CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

                        BOARHEAD FARMS, PA   SITE ID = 03 Y2

                        REPORT VERSIONS 1,2,4,5,6,7,8,9,10
                          PAST COSTS THROUGH JULY 31, 2000


ALLOCATION TRANSFER IAG'S
_____

CONTRACTOR          : DEPARTMENT OF HEALTH & HUMAN SERVICES

CONTRACT NUMBER     : DW75933581
_____

PERIOD OF PERFORMANCE:  10/01/93 TO 09/30/94

IAG #DW75937034
PERIOD OF PERFORMANCE:  10/01/94 TO 09/30/95

IAG #DW75937429
PERIOD OF PERFORMANCE:  10/01/95 TO 09/30/96

IAG #DW75937732
PERIOD OF PERFORMANCE:  10/01/96 TO 09/30/97

IAG #DW75938411
PERIOD OF PERFORMANCE:  10/01/97 TO 09/30/98

SUMMARY OF WORK:

-   Prepared Preliminary Public Health Assessment dated
    September 26, 1989;

-   8/92:  Review Air Sampling/Monitoring Plan, Contingency Plan and
    Emergency Response Plan for Boarhead Farms Emergency Removal
    Project;

-   6/94:  Reviewed Sampling Results;

-   Prepared Site Review and Update dated August 14, 1996;

-   8/96:  Evaluated Well Water Analytical Data Collected from
    Residential Wells;

SECTION 9 - PAGE 3
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA   SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALLOCATION TRANSFER IAG'S
_____

CONTRACTOR        : DEPARTMENT OF HEALTH & HUMAN SERVICES

CONTRACT NUMBER   : DW75933581

SUPPORTING DOCUMENTATION:  Copy of Letter Report dated May 1, 1997
Prepared by ATSDR; Copies of Employee timesheets/travel documents;
Copies of Interagency Agreements.

BSAI 082146

SECTION 10 - PAGE 1
REPORT DATE: 09/06/2000

CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

BOARHEAD FARMS, PA  SITE ID = 03 Y2

REPORT VERSIONS 1,2,4,5,6,7,8,9,10
PAST COSTS THROUGH JULY 31, 2000

ALLOCATION TRANSFER IAG'S

CONTRACTOR              : NATIONAL OCEANIC & ATMOSPHERIC ADMIN.

CONTRACT NUMBER         : DW13933379

PROJECT OFFICER         : MARY LONEY

DATES OF SERVICE        : FROM :10/26/1988 TO :07/20/1996

SUMMARY OF SERVICE      : SEE CONTRACTOR INFO. WHICH FOLLOWS LIST OF VOUCHERS

TOTAL COSTS             : $     7,199.51

DOCUMENTATION : Copies of Applicable Paid Vouchers and Treasury Schedules

| VOUCHER NUMBER | VOUCHER DATE | VOUCHER AMOUNT | TREASURY SCHEDULE NUMBER AND DATE | SITE AMOUNT |
|---|---|---|---|---|
| LETTER REPORT | 06/19/1997 | 7,199.51 | 07/20/1996 | 7,199.51 |
| | | | | ------------- |
| | | | | 7,199.51 |

Contractor Information

INTERAGENCY AGREEMENT NO.:  DW13933379
PERIOD OF PERFORMANCE:      08/01/88 to 12/31/94

DESCRIPTION OF WORK:  PRELIMINARY NATURAL RESOURCE SURVEYS (PNRS)

The Office of Oceanography and Marine Assessment of the National Oceanic
and Atmospheric Administration (NOAA) will conduct Preliminary Natural
Resource Surveys (PNRS) at CERCLA hazardous waste sites.  These surveys
will assist the United States in reaching comprehensive settlements of
all Federal claims under CERCLA.

INTERAGENCY AGREEMENT NO.:  DW13934328
PERIOD OF PERFORMANCE:      FISCAL YEAR 1990

INTERAGENCY AGREEMENT NO.:  DW13934887
PERIOD OF PERFORMANCE:      FISCAL YEAR 1991

BSAI 082147

SECTION 10 - PAGE 2
REPORT DATE: 09/06/2000

                   CERTIFIED BY FINANCIAL MANAGEMENT OFFICE

                   BOARHEAD FARMS, PA   SITE ID = 03 Y2

                   REPORT VERSIONS 1,2,4,5,6,7,8,9,10
                      PAST COSTS THROUGH JULY 31, 2000


ALLOCATION TRANSFER IAG'S
————————————————————————————

CONTRACTOR          : NATIONAL OCEANIC & ATMOSPHERIC ADMIN.

CONTRACT NUMBER     : DW13933379
————————————————————————————————————————————————————————————————————

INTERAGENCY AGREEMENT NO.:  DW13935390
PERIOD OF PERFORMANCE:      FISCAL YEAR 1992

INTERAGENCY AGREEMENT NO.:  DW13936336
PERIOD OF PERFORMANCE:      FISCAL YEAR 1994

INTERAGENCY AGREEMENT NO.:  DW13937022
PERIOD OF PERFORMANCE:      FISCAL YEAR 1995

INTERAGENCY AGREEMENT NO.:  DW13937468
PERIOD OF PERFORMANCE:      FISCAL YEAR 1996

DESCRIPTION OF WORK:

    These Interagency Agreements provide funding to NOAA to cover
    obligations incurred for its responsibilities under the authority
    of CERCLA.  Funding is provided to cover the following activities:
    (1) scientific support for response operations, (2) coastal resource
    coordination, (3) hazardous waste removal and remedial support, and
    (4) response management.


SUPPORTING DOCUMENTATION:  Copies of Interagency Agreements and
Interagency Agreement Amendments; Copy of Letter Report Prepared by
NOAA dated June 19, 1997

BSAI 082148