Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| Trialx# | Batesrng | Witness | Docdate | Doctype | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0001 | AETC78 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit P-21 | | |
| AETC-0002 | AETC13 - AETC-15 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 3 | | |
| AETC-0003 | AETC200 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Landmesser 1 | | |
| AETC-0004 | AETC203 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Landmesser 2 | | |
| AETC-0005 | AETC7 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 2 | | |
| AETC-0006 | AETC176 - AETC196 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 4 | | |
| AETC-0007 | AETC201 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 6 | | |
| AETC-0008 | AETC257 - AETC261 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Landmesser 3 | | |
| AETC-0009 | AETC262 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 7 | | |
| AETC-0010 | AETC6 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 1 | | |
| AETC-0011 | AETC3- AETC5 | Advanced Environmental Technology Corp. | 8/23/1976 | Memorandum | update on status of waste disposal | W.R. Starkey | A.T. Curley |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0012 | AETC100 | Advanced Environmental Technology Corp. | 8/23/1976 | Letter | Letter requesting certificate of insurance | Advanced Environmental Technology Corp. | Manfred DeRewal DeRewal Chemical Co. |
|---|---|---|---|---|---|---|---|
| AETC-0013 | AETC135 | Advanced Environmental Technology Corp. | 8/31/1976 | Letter | Letter | Leuzarder,J Advanced Environmental Technology Corp Inc | DeRewal,M DeRewal Chemical |
| AETC-0014 | AETC101 | Advanced Environmental Technology Corp. | 8/31/1976 | Letter | Letter confirming disposal for Chroma-Tube | John Leuzarder Advanced Environmental Technology Corp. | Manfred DeRewal DeRewal Chemical Co. |
| AETC-0015 | AETC97 | Advanced Environmental Technology Corp. | 9/9/1976 | Letter | Letter confirming waste removal prices | John Leuzarder | Manfred DeRewal |
| AETC-0016 | AETC102 | Advanced Environmental Technology Corp. | 9/9/1976 | Letter | Letter confirming waste disposal prices | John Leuzarder Advanced Environmental Technology Corp. | Manfred DeRewal DeRewal Chemical Co. |
| AETC-0017 | AETC8-AETC10 | Advanced Environmental Technology Corp. | 9/15/1976 | Bill of Lading | spent mixed acid | Ashland | AETC |
| AETC-0018 | AETC11 AETC12 | Advanced Environmental Technology Corp. | 9/20/1976 | Memorandum | visit with current spent acid disposer | File | A.T. Curley |
| AETC-0019 | AETC108 | Advanced Environmental Technology Corp. | 3/19/1977 | Invoice | invoice regarding waste removal | DeRewal Chemical Co. | Advanced Environmental Technology Corp. |
| AETC-0020 | AETC121 - AETC124 | Advanced Environmental Technology Corp. | 4/11/1977 | Exhibit | Deposition Exhibit Risi 2 | | |
| AETC-0021 | AETC18-AETC19 | Advanced Environmental Technology Corp. | 4/14/1977 | Memorandum | AETC stopped hauling spent acid and are not familiar with DeRewal operations | R.Starkey | A.T. Curley |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0022 | AETC20 | Advanced Environmental Technology Corp. | 4/19/1977 | Memorandum | visit to Modern Transport | file | A.T. Curley |
|---|---|---|---|---|---|---|---|
| AETC-0023 | AETC21 | Advanced Environmental Technology Corp. | 4/19/1977 | Memorandum | visit to Modern Transport | file | A.T. Curley |
| AETC-0024 | AETC117 | Advanced Environmental Technology Corp. | 6/27/1977 | Pleading | Answer and Counterclaim re DeRewal v. AETC | Walter Risi | |
| AETC-0025 | AETC1-AETC2 | Advanced Environmental Technology Corp. | 10/29/1992 | Letter | response to EPA letter of 09/30/92 re: request for information | Advanced Environmental Technology Corp. | U.S. Environmental Protection Agency |
| AETC-0026 | AETC25-AETC27 | Advanced Environmental Technology Corp. | 12/21/1992 | Letter | letter requesting a more adequate response to their letter of 09/30/92 | U.S. Environmental Protection Agency | Advanced Environmental Technology Corp. |
| AETC-0027 | AETC28-AETC29 | Advanced Environmental Technology Corp. | 1/28/1993 | Letter | response to the EPA's letter of 12/21/92 | Advanced Environmental Technology Corp. | U.S. Environmental Protection Agency |
| AETC-0028 | AETC36-AETC37 | Advanced Environmental Technology Corp. | 1/28/1993 | Letter | AETC's response to EPA's letter of 12/21/92 request for information | Advanced Environmental Technology Corp. | U.S. Environmental Protection Agency |
| AETC-0029 | AETC30-AETC35 | Advanced Environmental Technology Corp. | 1/8/1995 | Handwritten note | letters to and from EPA &  AETC | | |
| AETC-0030 | AETC38-AETC77 | Advanced Environmental Technology Corp. | 11/8/1995 | Letter | Request for information | U.S. Environmental Protection Agency | Advanced Environmental Technology Corp. |
| AETC-0031 | BSAI071600-BSAI071602 | American Cyanamid | 5/28/1993 | Index | Index of American Cyanamid's Boundbrook  hazardous waste materials and their deposal sites | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0032 | No Bates Numbers | American Cyanamid | 2/18/1975 | Letter Exhibit Jonas-30 | Jonas, Inc. letter re coding of materials, landfills and recycling plants to NJ EPA | Phylis Jonas Jonas, Inc. | NJ Dept of Environmental Protection |
|---|---|---|---|---|---|---|---|
| AETC-0033 | BSAI007949 | American Cyanamid | 11/11/1977 | Shipping Order | organic chemicals | American Cyanamid | Jonas |
| AETC-0034 | BSAI007858 | American Cyanamid | 8/23/1976 | Shipping Order | waste from bldg 688 | American Cyanamid | Jonas |
| AETC-0035 | BSAI007859 | American Cyanamid | 8/23/1976 | Shipping Order | waste from bldg 688 | American Cyanamid | Jonas |
| AETC-0036 | BSAI007847 | American Cyanamid | 00/00/0000 | Shipping Order | waste ammonia water from 68 bldgs | American Cyanamid | Jonas, Inc. |
| AETC-0037 | BSAI007845 | American Cyanamid | 8/8/1976 | Shipping Order | Solvent Waste from Bldg 31 | American Cyanamid | Jonas, Inc. |
| AETC-0038 | BSAI007867 | American Cyanamid | 9/8/1976 | Shipping Order | waste from bldg 688 | American Cyanamid | Jonas |
| AETC-0039 | BSAI007872 | American Cyanamid | 09/00/1976 | Shipping Order | waste ammonia water from 688 bldg | American Cyanamid | Jonas |
| AETC-0040 | BSAI007873 | American Cyanamid | 00/31/1976 | Shipping Order | waste still bottoms from 872 bldg | American Cyanamid | Jonas |
| AETC-0041 | BSAI007874 | American Cyanamid | 00/00/1976 | Shipping Order | waste from bldg 114 | American Cyanamid | Jonas |
| AETC-0042 | BSAI007834 | American Cyanamid | 1/1/1977 | Purchase Order | Waste solvents | American Cyanamid | Jonas |
| AETC-0043 | BSAI007885 | American Cyanamid | 2/10/1977 | Shipping Order | isopropanol alcohol waste from 102 | American Cyanamid | Jonas |
| AETC-0044 | BSAI007886 | American Cyanamid | 2/10/1977 | Shipping Order | solvent waste from bldg 81 | American Cyanamid | Jonas |
| AETC-0045 | BSAI007887 | American Cyanamid | 2/10/1977 | Shipping Order | solvent waste from bldg 81 | American Cyanamid | Jonas |
| AETC-0046 | BSAI007889 | American Cyanamid | 2/11/1977 | Shipping Order | isopropanil waste from 102 | American Cyanamid | Jonas |
| AETC-0047 | BSAI007890 | American Cyanamid | 2/15/1977 | Shipping Order | waste tar from 114 bldg | American Cyanamid | Jonas |
| AETC-0048 | BSAI007892 | American Cyanamid | 2/16/1977 | Shipping Order | waste ammonia from 688 bldg | American Cyanamid | Jonas |
| AETC-0049 | BSAI007893 | American Cyanamid | 2/17/1977 | Shipping Order | waste ammonia from 688 bldg | American Cyanamid | Jonas |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0050 | BSAI007894 | American Cyanamid | 2/18/1977 | Shipping Order | waste solvent from 81 bldg | American Cyanamid | Jonas |
|---|---|---|---|---|---|---|---|
| AETC-0051 | BSAI007897 | American Cyanamid | 2/21/1977 | Shipping Order | waste solvent from 81 bldg | American Cyanamid | Jonas |
| AETC-0052 | BSAI007896 | American Cyanamid | 2/20/1977 | Shipping Order | waste ammonia from 114 bldg | American Cyanamid | Jonas |
| AETC-0053 | BSAI007899 | American Cyanamid | 2/22/1977 | Shipping Order | waste ammonia water from 688 bldg | American Cyanamid | Jonas |
| AETC-0054 | BSAI007900 | American Cyanamid | 2/23/1977 | Shipping Order | waste still bottoms from 872 bldg | American Cyanamid | Jonas |
| AETC-0055 | BSAI007901 | American Cyanamid | 2/23/1977 | Shipping Order | waste still bottoms from 872 bldg | American Cyanamid | Jonas |
| AETC-0056 | BSAI007902 | American Cyanamid | 2/25/1977 | Shipping Order | waste ammonia water from 688 bldg | American Cyanamid | Jonas |
| AETC-0057 | BSAI007903 | American Cyanamid | 2/25/1977 | Shipping Order | waste solvent from 81 bldg | American Cyanamid | Jonas |
| AETC-0058 | BSAI007904 | American Cyanamid | 2/25/1977 | Shipping Order | waste solvent from 81 bldg | American Cyanamid | Jonas |
| AETC-0059 | BSAI007905 | American Cyanamid | 7/5/1977 | Shipping Order | type a scrap organic pigments, class AS zinc cake from methotexate class A solid organic waste class A mixed solvents chemical waste flammable liquid class G | American Cyanamid | Jonas |
| AETC-0060 | BSAI007876 | American Cyanamid | 2/2/1977 | Shipping Order | waste ammonia water from 688 bldg | American Cyanamid | Jonas, Inc. |
| AETC-0061 | BSAI007884 | American Cyanamid | 2/10/1977 | Shipping Order | waste ammonia from 688 bldg | American Cyanamid | Jonas, Inc. |
| AETC-0062 | BSAI007906 | American Cyanamid | 7/22/1977 | Shipping Order | scrap chemicals | American Cyanamid | Jonas |
| AETC-0063 | BSAI007930 | American Cyanamid | 8/15/1977 | Shipping Order | waste chemicals | American Cyanamid | Jonas |
| AETC-0064 | BSAI007927 | American Cyanamid | 8/16/1977 | Shipping Order | mixed solid chemical wastes | GROWS | American Cyanamid |
| AETC-0065 | BSAI007926 | American Cyanamid | 8/16/1977 | Shipping Order | mixed solid chemical wastes | GROWS | American Cyanamid |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0066 | BSAI007923 | American Cyanamid | 9/6/1977 | Shipping Order | solid organic chemicals | GROWS | American Cyanamid |
| AETC-0067 | BSAI007915 | American Cyanamid | 9/14/1977 | Shipping Order | rubber synthetic crude | American Cyanamid | Jonas |
| AETC-0068 | BSAI007947 | American Cyanamid | 11/11/1977 | Shipping Order | drums waste removed | American Cyanamid | Jonas |
| AETC-0069 | BSAI007934 | American Cyanamid | 11/22/1977 | Shipping Order | chemical drums | American Cyanamid | Jonas |
| AETC-0070 | BSAI007939 | American Cyanamid | 12/3/1977 | Shipping Order | chemical wastes | American Cyanamid | GROWS |
| AETC-0071 | BSAI007943 | American Cyanamid | 12/7/1977 | Shipping Order | waste rubber synthetic crude | American Cyanamid | GROWS |
| AETC-0072 | BSAI071652-BSA1071671 | American Cyanamid | 3/11/1994 | Letter | Cyanamid's response to USEPA's letter of 05/26/93 (copy is attached) | Larry Miller (USEPA -PRP Search Section) | American Cyanamid |
| AETC-0073 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 8 | | |
| AETC-0074 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Frankel 5 | | |
| AETC-0075 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Frankel 1 | | |
| AETC-0076 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Frankel 2 | | |
| AETC-0077 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Frankel 3 | | |
| AETC-0078 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Frankel 4 | | |
| AETC-0079 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Frankel 6 | | |
| AETC-0080 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Frankel 7 | | |
| AETC-0081 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Frankel 8 | | |
| AETC-0082 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit  Jerome 1 | | |
| AETC-0083 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit  Jerome 10 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0084 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit  Jerome 11 | | |
|---|---|---|---|---|---|---|---|
| AETC-0085 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit  Jerome 3 | | |
| AETC-0086 | BQ0107 - BQ0145 | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit - Jerome 4 | | |
| AETC-0087 | BQ0114 - BQ0148 | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit - Jerome 5 | | |
| AETC-0088 | BQ0139 - BQ0142 | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit - Jerome 6 | | |
| AETC-0089 | BQ0137 | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit - Jerome 8 | | |
| AETC-0090 | BQ0112 | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit - Jerome 9 | | |
| AETC-0091 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 1 | | |
| AETC-0092 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 2 | | |
| AETC-0093 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 3 | | |
| AETC-0094 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 4 | | |
| AETC-0095 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 7 | | |
| AETC-0096 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 9 | | |
| AETC-0097 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 10 | | |
| AETC-0098 | No Bates Numbers | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 11 | | |
| AETC-0099 | BSAI001719 | American Cyanamid | 8/26/1976 | Invoice | Invoice | American Cyanamid | Jonas Waste Removal |
| AETC-0100 | BSAI001728 | American Cyanamid | 8/31/1976 | Invoice | Invoice | American Cyanamid | Jonas Waste Removal |
| AETC-0101 | BSAI001695 | American Cyanamid | 01/00/1976 | Invoice | Invoice | American Cyanamid | Jonas Waste Removal |
| AETC-0102 | BSAI001702 | American Cyanamid | 7/21/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | DeRewal Chemical Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0103 | BSAI001696 | American Cyanamid | 7/20/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | DeRewal Chemical Co. |
|---|---|---|---|---|---|---|---|
| AETC-0104 | BSAI001698 | American Cyanamid | 7/22/1976 | Purchase Order | Purchase Order | American Cyanamid | DeRewal Chemical Co. |
| AETC-0105 | BSAI001699 | American Cyanamid | 7/23/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | DeRewal Chemical Co. |
| AETC-0106 | BSAI001700 | American Cyanamid | 7/26/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | DeRewal Chemical Co. |
| AETC-0107 | BSAI001701 | American Cyanamid | 7/27/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | DeRewal Chemical Co. |
| AETC-0108 | BSAI001703 | American Cyanamid | 8/2/1976 | Purchase Order | Purchase Order re waste | American Cyanamid | Jonas, Inc. |
| AETC-0109 | BSAI001704 | American Cyanamid | 8/2/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0110 | BSAI001705 | American Cyanamid | 8/3/1976 | Purchase Order | Purchase Order re solvents | American Cyanamid | Jonas, Inc. |
| AETC-0111 | BSAI001706 | American Cyanamid | 8/3/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0112 | BSAI001708 | American Cyanamid | 8/4/1976 | Purchase Order | Purchase Order re waste solvent | American Cyanamid | Jonas, Inc. |
| AETC-0113 | BSAI001709 | American Cyanamid | 8/4/1976 | Purchase Order | Purchase Order re waste solvent | American Cyanamid | Jonas, Inc. |
| AETC-0114 | BSAI001710 | American Cyanamid | 8/5/1976 | Purchase Order | Purchase Order re waste solvent | American Cyanamid | Jonas, Inc. |
| AETC-0115 | BSAI001711 | American Cyanamid | 8/6/1976 | Purchase Order | Purchase Order re waste | American Cyanamid | Jonas, Inc. |
| AETC-0116 | BSAI001712 | American Cyanamid | 8/10/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0117 | BSAI001713 | American Cyanamid | 8/11/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0118 | BSAI001714 | American Cyanamid | 8/11/1976 | Purchase Order | Purchase Order re waste solvents | American Cyanamid | Jonas, Inc. |
| AETC-0119 | BSAI001715 | American Cyanamid | 8/11/1976 | Purchase Order | Purchase Order re waste solvents | American Cyanamid | Jonas, Inc. |
| AETC-0120 | BSAI001716 | American Cyanamid | 8/12/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0121 | BSAI001717 | American Cyanamid | 8/12/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
|---|---|---|---|---|---|---|---|
| AETC-0122 | BSAI001718 | American Cyanamid | 8/24/1976 | Purchase Order | Purchase Order re waste | American Cyanamid | Jonas, Inc. |
| AETC-0123 | BSAI001719 | American Cyanamid | 8/26/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0124 | BSAI001721 | American Cyanamid | 8/30/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0125 | BSAI001722 | American Cyanamid | 00/00/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0126 | BSAI001728 | American Cyanamid | 8/31/1976 | Purchase Order | Purchase Order re waste solvents | American Cyanamid | Jonas, Inc. |
| AETC-0127 | BSAI001725 | American Cyanamid | 9/8/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0128 | BSAI001726 | American Cyanamid | 00/00/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0129 | BSAI001727 | American Cyanamid | 00/00/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0130 | BSAI001735 | American Cyanamid | 00/00/1977 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0131 | BSAI001736 | American Cyanamid | 03/00/1977 | Purchase Order | Purchase Order re waste solvents | American Cyanamid | Jonas, Inc. |
| AETC-0132 | BSAI001737 | American Cyanamid | 2/3/1977 | Purchase Order | Purchase Order re waste solvents | American Cyanamid | Jonas, Inc. |
| AETC-0133 | BSAI001738 | American Cyanamid | 2/3/1977 | Purchase Order | Purchase Order re waste solvents | American Cyanamid | Jonas, Inc. |
| AETC-0134 | BSAI007837 | American Cyanamid | 00/00/0000 | Purchase Order | Purchase Order | American Cyanamid | Jonas |
| AETC-0135 | BSAI007864 | American Cyanamid | 00/00/0000 | Shipping Order | waste from bldg 688 | American Cyanamid | Jonas |
| AETC-0136 | BSAI007868 | American Cyanamid | 00/00/0000 | Shipping Order | waste from bldg 688 | American Cyanamid | Jonas |
| AETC-0137 | BSAI007869 | American Cyanamid | 00/00/0000 | Shipping Order | waste from bldg 688 | American Cyanamid | Jonas |
| AETC-0138 | BSAI007833 | American Cyanamid | 1/1/1977 | Purchase Order | MSO Blanket | American Cyanamid | Jonas |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-0139 | BSAI007888 | American Cyanamid | 2/11/1977 | Shipping Order | waste tar from 114 bldg | American Cyanamid | Jonas |
| AETC-0140 | BSAI007891 | American Cyanamid | 2/16/1977 | Shipping Order | waste solvent from 81 bldg | American Cyanamid | Jonas |
| AETC-0141 | BSAI007898 | American Cyanamid | 00/00/0000 | Shipping Order | waste ammonia water from 688 bldg | American Cyanamid | Jonas |
| AETC-0142 | BSAI007911 | American Cyanamid | 9/19/1977 | Shipping Order | water wet solid organic waste | American Cyanamid | Jonas |
| AETC-0143 | BSAI007954 | American Cyanamid | 10/21/1977 | Shipping Order | chemical wastes | American Cyanamid | Jonas |
| AETC-0144 | BSAI007951 | American Cyanamid | 10/20/1977 | Shipping Order | waste sludge's | American Cyanamid | Jonas |
| AETC-0145 | BSAI007950 | American Cyanamid | 11/11/1977 | Shipping Order | waste sludge's | American Cyanamid | Jonas |
| AETC-0146 | BSAI007945 | American Cyanamid | 11/17/1977 | Shipping Order | flammable solids | American Cyanamid | Jonas |
| AETC-0147 | BSAI007895 | American Cyanamid | 2/18/1977 | Shipping Order | waste ammonia from 688 bldg | American Cyanamid | Jonas |
| AETC-0148 | BSAI007882 | American Cyanamid | 00/00/0000 | Shipping Order | regarding corrosive waste removal | American Cyanamid | Jonas |
| AETC-0149 | BSAI001720 | American Cyanamid | 8/27/1976 | Purchase Order | Purchase Order re waste, organic liquid | American Cyanamid | Jonas, Inc. |
| AETC-0150 | BSAI001723 | American Cyanamid | 8/31/1976 | Purchase Order | Purchase Order re waste | American Cyanamid | Jonas, Inc. |
| AETC-0151 | BSAI001724 | American Cyanamid | 9/3/1976 | Purchase Order | Purchase Order re waste | American Cyanamid | Jonas, Inc. |
| AETC-0152 | BSAI001732 | American Cyanamid | 00/00/1976 | Purchase Order | Purchase Order re waste, organic liquid | American Cyanamid | Jonas, Inc. |
| AETC-0153 | BSAI001733 | American Cyanamid | 00/00/1976 | Purchase Order | Purchase Order re aqueous solution/corrosive | American Cyanamid | Jonas, Inc. |
| AETC-0154 | BSAI001729 | American Cyanamid | 08/00/1976 | Purchase Order | Purchase Order re isopropynol alcohol waste | American Cyanamid | Jonas, Inc. |
| AETC-0155 | BSAI001739 | American Cyanamid | 2/4/1977 | Purchase Order | Purchase Order re waste, organic liquid | American Cyanamid | Jonas, Inc. |
| AETC-0156 | BSAI034896 - BSAI034898 | American Cyanamid | 10/4/1993 | Interview Summ | Interview Summary of Sidney Frankel | | |
| AETC-0157 | CYTC000043 | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 6 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-0158 | BSAI103169-BSAI103172 | American Cyanamid | 00/00/0000 | Legal Document | Affidavit of Anthony Paradiso | Paradiso,A | |
| AETC-0159 | BSAI071668-BSAI071670 | American Cyanamid | 00/00/0000 | Report / Study | American Cyanamid chart of waste | American Cyanamid | |
| AETC-0160 | No Bates Numbers | American Cyanamid | 6/6/1972 | Report / Study | Responses to requests for information regarding disposal sites | Jonas Waste Removal | |
| AETC-0161 | BSAI034070-BSAI034072 | Ashland | 8/8/1977 | Invoice | County Septic Service Invoice for waste removal from Ashland Chemical Company | | |
| AETC-0162 | BSAI006649 | Ashland | 4/1/1977 | Ledger | Ledger, "Waste April 1977 Business Bldg. #6" and "Waste April 1977 Business Plant Area" | | |
| AETC-0163 | ASHL00152 | Ashland | 2/7/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0164 | ASHL00226 | Ashland | 3/25/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0165 | BSAI006522 - BSAI006525 | Ashland | 9/16/1976 | Memorandum | Monthly Report - 8/1976     Fine Chemicals - Great Meadows | A.T. Curley | W.R. Starkey |
| AETC-0166 | BSAI006544 - BSAI006545 | Ashland | 8/26/1976 | Ledger | Ledger (2 pages) showing waste water, company, gallons | | |
| AETC-0167 | BSAI006621 | Ashland | 2/1/1977 | Ledger | Ledger entitled, "Waste Bldg. #6 CDN February 1977," listing company gallons and waste plant area except Bldg. #6 | | |
| AETC-0168 | BSAI006666 | Ashland | 5/1/1977 | Ledger | Ledger entitled "Waste Business May 1977 Plan area" | | |
| AETC-0169 | BSAI006680 | Ashland | 7/1/1977 | Ledger | Ledger entitled "Waste July 1977 Business Plant" | | |
| AETC-0170 | BSAI006683 | Ashland | 8/1/1977 | Ledger | Ledger entitled "Waste August 1977 Business Plant" | | |
| AETC-0171 | BSAI006684 | Ashland | 8/1/1977 | Ledger | Ledger entitled "Waste August 1977 Business Bldg #6 (CDN)" | | |
| AETC-0172 | BSAI006711 | Ashland | 11/1/1977 | Ledger | Ledger entitled "Waste November 1977 Bldg. 6" and "Cost For Spent Acid Disposal" | | |
| AETC-0173 | BSAI006712 | Ashland | 11/1/1977 | Ledger | Ledger entitled "Waste November 1977 Plant" | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0174 | ASHL00004 | Ashland | 8/4/1976 | Letter | Letter regarding analysis of CDN spent acid | Ashland Chemical Co | ABM Disposal Co |
| AETC-0175 | No Bates Numbers | Ashland | 8/23/1996 | 104(e) Response | Response by Ashland to request for information | Ashland Chemical Co | US Environmental Protection Agency |
| AETC-0176 | BSAI0024275 | Ashland | 10/00/1976 | Ledger | bldg 6 waste business | Ashland Chemical Co | |
| AETC-0177 | BSAI024000 | Ashland | 03/00/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0178 | BSAI024016 | Ashland | 03/00/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0179 | BSAI024017 | Ashland | 03/00/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0180 | BSAI033928 | Ashland | 04/00/1979 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0181 | BSAI240014 | Ashland | 04/00/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0182 | ASHL00313 - ASHL00317 | Ashland | 7/22/1988 | Letter | Letter regarding Boarhead Farms | Ashland Chemical Co | US Environmental Protection Agency |
| AETC-0183 | BSAI024021 | Ashland | 00/00/0000 | Ledger | Ashland financial ledger | Ashland Chemical Co. | |
| AETC-0184 | BSAI033960 | Ashland | 5/26/1977 | Ledger | Waste June 1977 Business Plant Ledger from 5-26-77 thru 6-22-77 | Ashland Chemical Co. | Advanced Environmental Technology Corp. |
| AETC-0185 | BSAI0024313 | Ashland | 9/19/1976 | Shipping Order | spent mixed acid | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0186 | BSAI0024315 | Ashland | 8/21/1976 | Shipping Order | spent mixed acid | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0187 | BSAI0024300 | Ashland | 8/23/1976 | Shipping Order | spent mixed acid | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0188 | BSAI0024318 | Ashland | 00/00/0000 | Shipping Order | spent mixed acid | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0189 | BSAI0024284 | Ashland | 9/17/1976 | Shipping Order | waste water | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0190 | BSAI0024341 | Ashland | 00/00/0000 | Shipping Order | spent mixed acid | Ashland Chemical Co. | Advanced Envirotech Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0191 | BSAI0024342 | Ashland | 00/00/0000 | Shipping Order | spent mixed acid | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0192 | BSAI000972-BSAI001117 | Ashland | 8/16/1976 | Bills of Lading | various hazardous waste materials | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0193 | BSAI024111 BSAI024149 | Ashland | 2/22/1977 | Bill of Lading | waste water | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0194 | BSAI020327 - BSAI020328 | Ashland | 8/12/1977 | Invoice | acid waste removal | Ashland Chemical Co. | DeRewal Chemical Co. |
| AETC-0195 | BSAI020330 - BSAI020331 | Ashland | 8/12/1977 | Invoice | acid waste removal | Ashland Chemical Co. | DeRewal Chemical Co. |
| AETC-0196 | BSAI020337 - BSAI020338 | Ashland | 9/26/1977 | Invoice | acid waste removal | Ashland Chemical Co. | DeRewal Chemical Co. |
| AETC-0197 | BSAI024220 | Ashland | 10/5/1976 | Bill of Lading | removal of waste water | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0198 | BSAI0024240 | Ashland | 12/9/1976 | Bill of Lading | removal of waste water | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0199 | BSAI033936 | Ashland | 6/27/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co. | |
| AETC-0200 | BSAI033944 | Ashland | 10/27/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0201 | BSAI033946 | Ashland | 2/26/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0202 | BSAI033947 | Ashland | 3/1/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0203 | BSAI023999 | Ashland | 03/00/1977 | Ledger | Ledger regarding waste removal | Ashland Chemical Co | |
| AETC-0204 | BSAI033932 | Ashland | 10/26/1976 | Ledger | Ledger | Ashland Chemical Co | Building #6 |
| AETC-0205 | BSAI020060-BSAI020064 | Ashland | 3/19/1977 | Invoices | Invoices regarding removal of waste from Ashland | DeRewal Chemical Co. | Advanced Envirotech Co.. |
| AETC-0206 | BSAI024068 | Ashland | 4/15/1977 | Bill of Lading | mixed spent acid | Ashland Chemical Co. | Advanced Envirotech Co.. |
| AETC-0207 | BSAI024067 | Ashland | 4/20/1977 | Bill of Lading | waste water | Ashland Chemical Co. | Advanced Envirotech Co.. |
| AETC-0208 | BSAI024051 | Ashland | 4/26/1977 | Bill of Lading | waste water | Ashland Chemical Co. | Advanced Envirotech Co.. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0209 | BSAI024049 | Ashland | 4/30/1977 | Bill of Lading | waste water | Ashland Chemical Co. | Advanced Envirotech Co.. |
|---|---|---|---|---|---|---|---|
| AETC-0210 | BSAI024053 | Ashland | 4/21/1977 | Bill of Lading | waste water | Ashland Chemical Co. | Advanced Envirotech Co.. |
| AETC-0210 | ASHL00048 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 2 | | |
| AETC-0211 | ASHL00057 | Ashland | 9/10/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0211 | ASHL00051 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 3 | | |
| AETC-0212 | BSAI024001 | Ashland | 1/28/1977 | Invoice | removal of waste water | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0212 | ASHL00053 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 4 | | |
| AETC-0213 | BSAI024055 | Ashland | 4/2/1977 | Bill of Lading | removal of waste | Ashland Chemical Co | Advanced Envirotech Co.. |
| AETC-0213 | ASHL00058 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit H. Hendershot 1 | | |
| AETC-0214 | BSAI1023910-BSAI1023916 | Ashland | 1/11/1996 | Letter | page1 104(e) Response | Ashland Chemical Co | E.Hallberg (USEPA) |
| AETC-0214 | ASHL00062 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 6 | | |
| AETC-0215 | ASHL00002 - ASHL00003 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 1 | | |
| AETC-0215 | ASHL00063 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 7 | | |
| AETC-0216 | BSAI033355 - BSAI033356 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 9 | | |
| AETC-0216 | ASHL00124 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 8 | | |
| AETC-0217 | BSAI033357 - BSAI033358 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 8 | | |
| AETC-0217 | ASHL00137 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit H. Hendershot 3 | | |
| AETC-0218 | BSAI006529 - BSAI006530 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 5 | | |
| AETC-0218 | ASHL00139 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 9 | | |
| AETC-0219 | BSAI001067 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 11 | | |
| AETC-0219 | ASHL00172 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 1 | | |
| AETC-0230 | ASHL00056 | Ashland | 9/8/1976 | Exhibit | Deposition Exhibit C. Hendershot 5 | | |
| AETC-0231 | BSAI006479 - BSAI006481 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 2 | | |
| AETC-0232 | BSAI006593 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 10 | | |
| AETC-0233 | BH0003567 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 12 | | |
| AETC-0234 | BSAI051584 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 13 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0235 | BSAI006520 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 14 | | |
| AETC-0236 | BSAI006490 - BSAI006491 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 3 | | |
| AETC-0237 | BSAI006573 - BSAI006574 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 6 | | |
| AETC-0238 | BSAI033297 - BSAI033301 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 7 | | |
| AETC-0239 | BSAI034631 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 10 | | |
| AETC-0240 | BSAI034632 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 11 | | |
| AETC-0241 | BSAI034633 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 12 | | |
| AETC-0242 | BSAI034634 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 13 | | |
| AETC-0243 | BSAI034635 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 14 | | |
| AETC-0244 | BSAI034636- BSAI034638 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 15 | | |
| AETC-0245 | BSAI034747 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 17 | | |
| AETC-0246 | BSAI034748 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 18 | | |
| AETC-0247 | BSAI034749 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 19 | | |
| AETC-0248 | BSAI034603 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 3 | | |
| AETC-0249 | BSAI034604- BSAI034605 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 4 | | |
| AETC-0250 | BSAI034606 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 5 | | |
| AETC-0251 | BSAI034607- BSAI034625 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 6 | | |
| AETC-0252 | BSAI034626- BSAI034627 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 7 | | |
| AETC-0253 | BSAI034628- BSAI034630 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 9 | | |
| AETC-0254 | ASHL00093 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit H. Hendershot 2 | | |
| AETC-0255 | ASHL00064 | Ashland | 9/16/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0256 | ASHL00072 | Ashland | 9/18/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0257 | ASHL00077 | Ashland | 9/23/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0258 | ASHL00084 | Ashland | 9/2/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0259 | ASHL00095 | Ashland | 10/8/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advance Envirotech Co |
| AETC-0260 | ASHL00116 | Ashland | 10/22/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0261 | ASHL00150 | Ashland | 2/4/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0262 | ASHL00218 | Ashland | 3/21/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0263 | BSAI006475 | Ashland | 8/18/1976 | Bill of Lading | Bill of Lading re: mixed acid (corrosive liquid) | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0264 | BSAI006588 | Ashland | 2/19/1977 | Bill of Lading | Bill of Lading re: waste water from dyes | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0265 | BSAI006596 | Ashland | 2/7/1977 | Bill of Lading | Bill of Lading re: waste water from dyes | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0266 | ASHL00006 | Ashland | 8/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0267 | BSAI033866 | Ashland | 00/00/0000 | Bill of Lading | Bill of Lading | Ashland Chemical Co. | Advanced Envirotech Co.. |
| AETC-0268 | ASHL00113 | Ashland | 10/20/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0269 | ASHL00115 | Ashland | 10/21/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0270 | ASHL00118 | Ashland | 10/26/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0271 | ASHL00005 | Ashland | 8/9/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0272 | ASHL00007 | Ashland | 00/00/0000 | Bill of Lading | Bill of Lading | Hendershot Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0273 | ASHL00037 | Ashland | 8/23/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0274 | BSAI033868 | Ashland | 00/00/0000 | Bill of Lading | Bill of Lading | Ashland Chemical Co. | Advanced Envirotech Co.. |
| AETC-0275 | ASHL00186 | Ashland | 2/25/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0276 | ASHL00192 | Ashland | 3/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AETC-0277 | ASHL00202 | Ashland | 3/8/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0278 | ASHL00204 | Ashland | 3/9/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0279 | ASHL00205 | Ashland | 3/10/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0280 | ASHL00206 | Ashland | 3/10/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0281 | ASHL00208 | Ashland | 3/11/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0282 | ASHL00210 | Ashland | 3/15/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0283 | ASHL00211 | Ashland | 3/17/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0284 | ASHL00212 | Ashland | 3/18/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0285 | ASHL00215 | Ashland | 3/18/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0286 | ASHL00217 | Ashland | 3/19/1977 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0287 | ASHL00008 - ASHL00009 | Ashland | 8/19/1976 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0288 | ASHL00010 | Ashland | 8/20/1976 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0289 | ASHL00039 | Ashland | 8/25/1976 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0290 | ASHL00040 | Ashland | 8/26/1976 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0291 | ASHL00041 ASHL00042 | Ashland | 8/26/1976 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0292 | ASHL00043 | Ashland | 8/27/1976 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0293 | ASHL00044 | Ashland | 8/31/1976 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0294 | ASHL00049 | Ashland | 9/1/1976 | Bill of Lading | Bill of Lading | | Ashland Chemical Co | Advanced Envirotech Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0295 | ASHL00050 | Ashland | 9/2/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
|---|---|---|---|---|---|---|---|
| AETC-0296 | ASHL00052 | Ashland | 9/7/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0297 | ASHL00054 | Ashland | 9/8/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0298 | ASHL00055 | Ashland | 9/8/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0299 | ASHL00058 - ASHL00059 | Ashland | 9/10/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0300 | ASHL00060 | Ashland | 9/13/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0301 | ASHL00061 | Ashland | 9/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0302 | ASHL00065 | Ashland | 9/16/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0303 | ASHL00070 | Ashland | 9/17/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0304 | ASHL00071 | Ashland | 9/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0305 | ASHL00075 | Ashland | 9/21/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0306 | ASHL00076 | Ashland | 9/21/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0307 | ASHL00078 | Ashland | 9/24/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0308 | ASHL00080 | Ashland | 9/27/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0309 | ASHL00081 | Ashland | 9/28/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0310 | ASHL00082 | Ashland | 9/28/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0311 | ASHL00083 | Ashland | 9/29/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0312 | ASHL00087 | Ashland | 10/1/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0313 | ASHL00088 | Ashland | 10/5/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
|---|---|---|---|---|---|---|---|
| AETC-0314 | ASHL00089 | Ashland | 10/4/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0315 | ASHL00091 | Ashland | 10/6/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0316 | ASHL00092 | Ashland | 10/00/1970 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0317 | ASHL00093 | Ashland | 10/7/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0318 | ASHL00094 | Ashland | 10/8/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0319 | ASHL00096 | Ashland | 10/12/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0320 | ASHL00097 | Ashland | 10/12/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0321 | ASHL00098 | Ashland | 10/12/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0322 | ASHL00099 | Ashland | 10/13/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0323 | ASHL00105 | Ashland | 10/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0324 | ASHL00106 | Ashland | 10/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0325 | ASHL00108 | Ashland | 10/15/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0326 | ASHL00109 | Ashland | 10/18/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0327 | ASHL00110 | Ashland | 10/19/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0328 | ASHL00114 | Ashland | 10/20/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0329 | ASHL00117 | Ashland | 10/25/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0330 | ASHL00120 | Ashland | 10/27/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0331 | ASHL00121 | Ashland | 10/29/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
|---|---|---|---|---|---|---|---|
| AETC-0332 | ASHL00122 | Ashland | 11/4/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0333 | ASHL00125 | Ashland | 11/4/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0334 | ASHL00126 | Ashland | 11/5/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0335 | ASHL00128 | Ashland | 11/9/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0336 | ASHL00129 | Ashland | 11/15/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0337 | ASHL00131 | Ashland | 11/18/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0338 | ASHL00133 | Ashland | 11/24/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0339 | ASHL00134 | Ashland | 11/30/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0340 | ASHL00135 | Ashland | 12/3/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0341 | ASHL00136 | Ashland | 12/9/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0342 | ASHL00138 | Ashland | 12/15/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0343 | ASHL00142 | Ashland | 1/29/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0344 | ASHL00143 | Ashland | 1/31/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0345 | ASHL00145 | Ashland | 12/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0346 | ASHL00146 | Ashland | 2/2/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0347 | ASHL00148 | Ashland | 2/3/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0348 | ASHL00154 | Ashland | 2/9/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0349 | ASHL00156 | Ashland | 2/10/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
|---|---|---|---|---|---|---|---|
| AETC-0350 | ASHL00163 | Ashland | 2/11/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0351 | ASHL00164 | Ashland | 2/14/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0352 | ASHL00166 | Ashland | 2/15/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0353 | ASHL00168 | Ashland | 2/17/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0354 | ASHL00170 | Ashland | 2/18/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0355 | ASHL00174 ASHL00176 | Ashland | 2/19/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0356 | ASHL00178 | Ashland | 2/19/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0357 | ASHL00179 | Ashland | 2/22/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0358 | ASHL00180 | Ashland | 2/22/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0359 | ASHL00182 | Ashland | 2/23/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0360 | ASHL00184 | Ashland | 2/23/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0361 | ASHL00187 | Ashland | 2/26/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0362 | ASHL00193 | Ashland | 3/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0363 | ASHL00194 | Ashland | 3/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0364 | ASHL00195 | Ashland | 3/2/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0365 | ASHL00197 | Ashland | 3/3/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0366 | ASHL00198 | Ashland | 3/3/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0367 | ASHL00199 | Ashland | 3/4/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
|---|---|---|---|---|---|---|---|
| AETC-0368 | ASHL00200 | Ashland | 3/7/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0369 | ASHL00201 | Ashland | 3/7/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0370 | ASHL00203 | Ashland | 3/8/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0371 | ASHL00207 | Ashland | 3/11/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0372 | ASHL00209 | Ashland | 3/15/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0373 | ASHL00219 | Ashland | 3/21/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0374 | ASHL00220 | Ashland | 3/21/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0375 | ASHL00221 | Ashland | 3/22/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0376 | ASHL00222 | Ashland | 3/22/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0377 | ASHL00223 | Ashland | 3/23/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0378 | ASHL00224 | Ashland | 3/24/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0379 | ASHL00225 | Ashland | 3/24/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0380 | ASHL00227 | Ashland | 03/25/0000 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0381 | ASHL00228 | Ashland | 3/25/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0382 | ASHL00229 | Ashland | 3/28/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0383 | ASHL00230 | Ashland | 3/28/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0384 | ASHL00231 - ASHL00232 | Ashland | 3/29/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0385 | ASHL00233 - ASHL00234 | Ashland | 3/31/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
|---|---|---|---|---|---|---|---|
| AETC-0386 | ASHL00239 | Ashland | 4/2/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0387 | ASHL00246 | Ashland | 4/5/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0388 | ASHL00247 | Ashland | 4/5/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0389 | ASHL00248 | Ashland | 4/5/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0390 | ASHL00251 | Ashland | 4/12/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0391 | ASHL00252 | Ashland | 4/12/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0392 | No Bates Numbers | Ashland | 9/24/1976 | Bill of Lading | Bill of Lading re CDN waste | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0393 | No Bates Numbers | Ashland | 8/24/1976 | Bill of Lading | Bill of Lading regarding acid waste | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0394 | ASHL00107 | Ashland | 10/5/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0395 | BSAI022994 | Ashland | 3/19/1977 | Invoice | Invoice from DeRewal to Advanced Environmental Tech | DeRewal Chemical Co Inc | Advanced Environmental Tech Corp |
| AETC-0396 | BSAI000940 | Ashland | 4/9/1977 | Invoice | Invoice #1402 for waste water and acid removal per Ashland | DeRewal Chemical Co. | Advanced Environmental Technology Corp. |
| AETC-0397 | BSAI034075-BSAI034077 | Ashland | 10/21/1977 | Bill of Lading | Ashland Chemical Company's Invoice for waste consigned to Modern Transportation via A.E.T.C. route | Ashland Chemical Co | |
| AETC-0398 | BSAI033939 | Ashland | 2/18/1977 | Bill of Lading | Shipping Order from Ashland Chemicals Company to Carrier, Advanced Environmental Co. | Ashland Chemical Co. | Advanced Environmental Technology Corp. |
| AETC-0399 | BSAI033956 | Ashland | 2/18/1977 | Bill of Lading | Shipping Order from Ashland Chemical Company to Carrier Advanced Envirotech Co. | Ashland Chemical Co. | Advanced Environmental Technology Corp. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0400 | BSAI033942 | Ashland | 2/14/1977 | Bill of Lading | Shipping Order from Ashland Chemicals Company to Carrier, Advanced Envirotech Co. | Ashland Chemical Co. | Advanced Environmental Technology Corp. |
|---|---|---|---|---|---|---|---|
| AETC-0401 | BSAI006479 - BSAI006481 | Ashland | 8/23/1976 | Memorandum | Memo re: waste chemical disposal p2. "signing of a secrecy agreement" | A.T. Curley | W.R. Starkey |
| AETC-0402 | BSAI006594 - BSAI006595 | Ashland | 2/3/1977 | Memorandum | Monthly Production Report - January 1977 | A.T. Curley | A. Celleri |
| AETC-0403 | BSAI033913 | Ashland | 8/23/1976 | Memorandum | Memo re: waste chemical disposal | W.R. Starkey | A.T. Curley |
| AETC-0404 | BSAI006578 | Ashland | 11/1/1976 | Letter | Advising that Ashland's waste will be processed, handled and disposed of at Modern Transportation's So. Kearny, NJ facility | J. Wengryn, Jr. Modern Transportation | County Septic Service |
| AETC-0405 | BSAI006783 | Ashland | 4/12/1978 | Certificate of Dis | Certifying disposal of pthelide acid from Ashland facility to Modern Transportation facility in So. Kearny, NJ | J. Leuzarder (AETC) | R. DeWalk Ashland |
| AETC-0406 | BSAI006573 - BSAI006574 | Ashland | 10/19/1976 | Memorandum | Visit to Disposal Site for CDN acid (Ashland) | J. Minott / W.R. Starkey | A.T. Curley |
| AETC-0407 | BSAI006634 - BSAI006635 | Ashland | 4/14/1977 | Memorandum | CDN Spent Acid Disposal | W.R. Starkey | A.T. Curley    C.A. Aldag    J. Minott    J.W. Sigan    H.E. Sullivan |
| AETC-0408 | BSAI006566 - BSAI006570 | Ashland | 10/13/1976 | Memorandum | Monthly Report for the period of September 1976 regarding the Great Meadows facility | W.R. Starkey | A.T. Curley |
| AETC-0409 | ASHL00063 | Ashland | 9/16/1976 | Bill of Lading | Bill of Lading | [] Ashland Chemical Co | [] Advanced Envirotech Co |
| AETC-0410 | BSAI0022961 - BSAI0022962 | Ashland | 10/19/1976 | Memorandum | Memo re: Visit to Disposal Site in Philadelphia with John Leuzarder | A.T. Curley Ashland Chemical Co | J. Minott W.R. Starkey Ashland |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0411 | BSAI0023124 - BSAI0023131 | Ashland | 2/8/1984 | Letter | Forwarding waste product survey sheets regarding three items for disposal consideration and forwarding samples under separate cover.  Waste Product Survey Sheets are attached. | A.T. Curley Southland (Ashland) | Eckhardt Debbert Advanced Environmental Technology Corp. |
|---|---|---|---|---|---|---|---|
| AETC-0412 | BSAI006508 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 15 | | |
| AETC-0413 | BSAI024593-BSAI034602 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Barsum 1 | | |
| AETC-0414 | BSAI033916 | Ashland | 00/00/1976 | Ledger | Ledger for waste removal dates ranging from 7/27/76 - 8/25/76 | | |
| AETC-0415 | BSAI006638 - BSAI006641 | Ashland | 4/19/1977 | Memorandum | Visit to Modern Transportation Co., So. Kearny, NJ | A.T. Curley | File C.E. Kwartler J. Minott K. Schumacher J.W. Sigan W.R. Starkey H.E. Sullivan |
| AETC-0416 | BSAI006471 - BSAI006472 | Ashland | 7/22/1988 | 104 (e) Respons | Southland's 104(e) Response | S. Rains, Esq. Attorney for Southland Corp. | S. Billings   EPA |
| AETC-0417 | BSAI023959 | Ashland | 9/17/1976 | Certificate of Sol | possible attachment to Ashland's response to EPA | State of New Jersey Environmental Protection Agency | Ashland Chemical Co |
| AETC-0418 | BSAI023961-BSAI023962 | Ashland | 9/20/1976 | Memorandum | possible attachment to Ashland's response to EPA | File | A.Curley |
| AETC-0419 | BSAI001067 | Ashland | 04/00/1977 | Chart / Graph | Ledger | Ashland | |
| AETC-0420 | BSAI103003 | Ashland | 11/6/2003 | E-Mail | Email | DeGarmo  Ashland | Schoening,G  Ashland Chemicals |
| AETC-0421 | BSAI103029 | Ashland | 10/13/2003 | E-Mail | Email | Coslett,RC De Maximis Inc | Harris,GA |
| AETC-0422 | BSAI024103 BSAI024110 | Ashland | 7/31/1980 | Full & Final Rele | Full and Final release between Philadelphia and Ashland | Commonwealth of PA | Ashland |
| AETC-0423 | BSAI033938 | Ashland | 2/18/1977 | Ledger | Ledger | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0424 | BSAI0024276 | Ashland | 09/00/1976 | Ledger | bldg 6 waste business | | |
|---|---|---|---|---|---|---|---|
| AETC-0425 | ASHL00318 - ASHL00324 | Ashland | 1/11/1996 | Letter | Letter | Ashland Chemical Co | Hallberg,EL US Environmental Protection Agency |
| AETC-0426 | AETC178 | Ashland | 8/16/1976 | Letter | Letter | Leuzarder,J Advanced Environmental Technology Corp Inc | Curley,A Ashland Chemical Corp |
| AETC-0427 | BSAI0022954 - BSAI0022956 | Ashland | 8/23/1976 | Memorandum | Waste Chemical Disposal Update | A.T. Curley Ashland | W.R. Starkey Ashland |
| AETC-0428 | BSAI033953 | Ashland | 4/19/1977 | Memorandum | Curley and Schumacher's visit to John Wengryn over at Modern Transportation in So. Kearny, NJ re: disposal of acid waste and other materials. | A.T. Curley | To the File |
| AETC-0429 | BSAI0022959 - BSAI0022960 | Ashland | 4/14/1977 | Memorandum | Memo re: CDN Spent Acid Disposal | A.T. Curley Ashland | W.R. Starkey Ashland |
| AETC-0430 | BSAI006529 - BSAI006530 | Ashland | 9/20/1976 | Memorandum | Memo regarding meeting with Leuzarder and DeRewal concerning waste removal and treatment | A.T. Curley | File |
| AETC-0431 | AETC178 | Ashland Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Curley 16 | | |
| AETC-0432 | AETC180 - AETC182 | Ashland Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Curley 18 | | |
| AETC-0433 | AETC184 - AETC190 | Ashland Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Curley 4 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0434 | AETC183 | Ashland Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Curley 17 | | |
|---|---|---|---|---|---|---|---|
| AETC-0435 | AETC197 - AETC199 | Ashland Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 5 | Ashland Chemical Co | |
| AETC-0436 | BSAI020445 | Carpenter | 11/17/1972 | Letter | Informing that DeRewal Chemical can acquire Hydrochloric Pickling Liquors to be delivered to Sylvan Chemical for processing and conversion into Ferric Chloride | J. Darwin (Sylvan Chemical Corp.) | E. Straka (Carpenter Tech.) |
| AETC-0437 | BSAI020446 | Carpenter | 11/27/1972 | Letter | Outlining waste removal services; hydrochloric acid waste will go to Sylvan Chemical Corp. | DeRewal Chemical Co. | E. Straka (Carpenter Tech.) |
| AETC-0438 | BSAI020448 | Carpenter | 11/17/1972 | Letter | Informing that DeRewal Chemical can acquire Hydrochloric Pickling Liquors to be delivered to Sylvan Chemical for processing and conversion into Ferric Chloride | J. Darwin (Sylvan Chemical Corp.) | E. Straka (Carpenter Tech.) |
| AETC-0439 | BSAI020449 | Carpenter | 11/27/1972 | Letter | Outlining waste removal services | DeRewal Chemical Co. | E. Straka (Carpenter Tech.) |
| AETC-0440 | No Bates Numbers | Carpenter | 4/14/1988 | 104(e) Response | WR Grace response to EPA request for information | Michael Carpenter | EPA |
| AETC-0441 | No Bates Numbers | Carpenter | 3/16/2005 | Cover Letter | Enclosure letter for documents, photos and site plans in response to plaintiff requests | Lynn Wright Edwards & Angell | Michelle New Ballard Spahr |
| AETC-0442 | CART0047 - CART0054 | Carpenter | 8/18/1977 | Cover Letter | Carpenter plant information | P.J. Wagner Carpenter | J.A. Weishampel Carpenter |
| AETC-0443 | CART0055 - CART0062 | Carpenter | 00/00/0000 | Cover Letter | Carpenter plant information | P.J. Wagner Carpenter | |
| AETC-0444 | No Bates Numbers | Carpenter | 4/17/2007 | Pleading | Plaintiffs' Responses to Defendant Carpenter Technology Corporation's Contention Interrogatories | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0445 | CART0370 | Carpenter | 2/25/1971 | Letter | Carpenter Technology re waste acid re capacity, volume and analysis | Ernest Roth King of Prussia Technical Sales | |
| AETC-0446 | CART0532 | Carpenter | 7/20/1976 | WTP Manual Bc | Carpenter Technology Corp Neutralization Operation | | |
| AETC-0447 | CART0611 | Carpenter | 11/19/1974 | 104(e) Respons | Spotts, Stevens and McCoy environmental resources application | Howard Thompson Spotts, Stevens and McCoy, Inc. | D.E. Mann Carpenter Technology Corp |
| AETC-0448 | No Bates Numbers | Carpenter | 5/5/2003 | Letter w/ attache | Carpenter Technology's submissions pursuant to 02/03/03 CMO | Lynn Wright (Carpenter Bennett) | G. Harris (Ballard) |
| AETC-0449 | C301137 - C301138 | Carpenter | 2/25/1971 | Letter | CarTech waste acid information Mann-15 | Carpenter Technology Corp | Roth,E King of Prussia Technical Sales |
| AETC-0450 | No Bates Numbers | Carpenter | 00/00/0000 | Legal Document | Affidavit of Charles Polinko | Polinko,CT | US District Court for the Eastern District of PA |
| AETC-0451 | CART0280 | Carpenter | 7/26/1972 | Application | Department of the Army, Corps of Engineers application for permit to discharge or work in navigable waters and their tributaries | Howard Miller Carpenter Technology | |
| AETC-0452 | C60441-C60442 | Carpenter | 6/23/1969 | Memo | proposal re: waste acids | Carpenter Steel Co | G.Hahn |
| AETC-0453 | CART 0023 | Carpenter | 2/25/1970 | Memo | Memorandum Mann 14 | Mann,DE Carpenter Technology Corp | |
| AETC-0454 | C47943-C47945 | Carpenter | 6/16/1969 | Letter | proposal re:waste disposal | East Falls Corp | Carpenter Tech. |
| AETC-0455 | BSAI000469 | Carpenter | 12/7/1994 | Telephone Log S | Notes of telephone conversation with Dan Gurke re: extension of time for Carpenter to respond; Gurke states that he believes Carpenter Tech was not part of the | USEPA | Dan Gurke Carpenter Technology |
| AETC-0456 | BASI025223-BSAI025235 | Carpenter | 11/8/1995 | Letter with Attac | request for information | USEPA | Carpenter Tech |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0457 | BSAI000451 | Carpenter | 1/5/1996 | Telephone Log | Telephone conversation record with Dan Gurkey, Carpenter Tech regarding request for extension of time to respond to 104(e) request | USEPA, Enforcement Division | |
| AETC-0458 | BSAI000468 | Carpenter | 11/15/1995 | Telephone Log | Telephone conversation record with Dan Gurke, Carpenter Technologies regarding request for information | USEPA, Enforcement Division | |
| AETC-0459 | CART0364 | Carpenter | 09/17/0974 | Letter | Carpenter Technology Corporation responding to information on Evor Phillips Leasing Company | Carpenter Technology Corp | Robert Zukowski Hazelton Police Department |
| AETC-0460 | CART0462 | Carpenter | 3/19/1971 | Letter | letter re cationic recycle acids | Michael Henthorne Carpenter Technology | D. E. Mann Carpenter |
| AETC-0461 | C48207 | Carpenter | 7/31/1974 | Shipping Order | three truck loads of waste | Evor Phillips Leasing | Carpenter Tech. |
| AETC-0462 | CART0356-CART0358 | Carpenter | 8/9/1974 | Letter with Attac | Letter | Charles Kuder Pennsylvania Department of Environmental Protection | Carpenter Technology Corporation |
| AETC-0463 | BSAI025169 BSAI025217 | Carpenter | 1/21/2000 | Letter with Attac | responses to EPA's 104(e) requests | Carpenter Technology Corporation | USEPA |
| AETC-0464 | CART0038 - CART0046 | Carpenter | 8/1/1977 | Plant Information | Carpenter plant information | Carpenter Technology Corporation | |
| AETC-0465 | CART0063 - CART0068 | Carpenter | 9/1/1972 | Plant Information | Carpenter plant information | Carpenter Technology Corporation | |
| AETC-0466 | CART0069 - CART0074 | Carpenter | 3/1/1972 | Plant Information | Carpenter plant information | Carpenter Technology Corporation | |
| AETC-0467 | CART0099 - CART0100 | Carpenter | 11/25/1986 | Site Map | Carpenter plant site map | Carpenter Technology Corporation | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0468 | CART0100 | Carpenter | 7/27/1971 | Handwritten note | Handwritten list of waste acids | Carpenter Technology Corporation | |
| AETC-0469 | CART0102 | Carpenter | 00/00/0000 | Handwritten note | Handwritten list of undissolved solids | Carpenter Technology Corporation | |
| AETC-0470 | CART0103 | Carpenter | 00/00/0000 | Handwritten note | Handwritten list regarding HCL | Carpenter Technology Corporation | |
| AETC-0471 | CART0104 | Carpenter | 00/00/0000 | Handwritten note | Handwritten list regarding HCL | Carpenter Technology Corporation | |
| AETC-0472 | CART0108 | Carpenter | 00/00/0000 | Handwritten note | Handwritten list regarding HCL | Carpenter Technology Corporation | |
| AETC-0473 | CART0111 | Carpenter | 00/00/0000 | Handwritten note | Handwritten list regarding acids | Carpenter Technology Corporation | |
| AETC-0474 | CART0235 - CART0236 | Carpenter | 00/00/1974 | Inventory | Inventory regarding solid wastes produced - Reading | Carpenter Technology Corporation. | |
| AETC-0475 | CART0220 - CART0234 | Carpenter | 9/19/1980 | Inventory | Inventory regarding waste streams, wastes that are recycled on-site or reclaimed off-site | James Adams Carpenter Technology Corporation | Berks County Planning Commission |
| AETC-0476 | CART0113 | Carpenter | 00/00/0000 | Handwritten note | Handwritten notes regarding HCL | Carpenter Technology Corporation | |
| AETC-0477 | CART0115 | Carpenter | 00/00/0000 | Handwritten note | Handwritten list regarding acids | Carpenter Technology Corporation | |
| AETC-0478 | CART0116 | Carpenter | 00/00/0000 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0479 | CART0119 | Carpenter | 3/24/1971 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0480 | CART0121 | Carpenter | 3/2/1971 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0481 | CART0124 | Carpenter | 00/00/0000 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0482 | CART0126 | Carpenter | 2/9/1971 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0483 | CART0130 | Carpenter | 09/00/1971 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0484 | CART0131 | Carpenter | 00/00/0000 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0485 | CART0133 | Carpenter | 00/00/0000 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0486 | CART0134 | Carpenter | 00/00/0000 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0487 | CART0135 | Carpenter | 10/1/1971 | Handwritten note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0488 | CART0137 | Carpenter | 10/12/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0489 | CART0138 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0490 | C018439 | Carpenter | 10/12/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0491 | CART0140 | Carpenter | 10/14/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0492 | CART0141 | Carpenter | 10/18/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0493 | CART0142 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0494 | CART0143 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0495 | CART0144 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0496 | CART0145 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0497 | CART0147 | Carpenter | 11/3/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0498 | CART0149 | Carpenter | 11/3/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0499 | CART0150 | Carpenter | 12/1/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0500 | CART0151 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0501 | CART0152 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0502 | CART0237 - CART0238 | Carpenter | 00/00/1978 | Inventory | Inventory regarding solid wastes produced | Carpenter Technology Corporation. | |
| AETC-0503 | CART0239 - CART0248 | Carpenter | 00/00/1974 | Inventory | Inventory regarding solid wastes produced | Carpenter Technology Corporation. | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0504 | CART0256 - CART0272 | Carpenter | 00/00/0000 | Industrial Waste | General Information regarding pollution control and industrial wastes | Carpenter Technology Corporation. | PADEP |
|---|---|---|---|---|---|---|---|
| AETC-0505 | C60403 | Carpenter | 2/25/1970 | Memorandum | Revere no longer removing wastes | Carpenter Technology Corporation. | |
| AETC-0506 | C60434 | Carpenter | 7/8/1969 | Memorandum | reclaiming chemicals | Carpenter Technology Corporation. | |
| AETC-0507 | C60423-C60424 | Carpenter | 7/23/1969 | Draft Letter | recent trip Adams 10 | Carpenter Technology Corporation. | East Falls Corp |
| AETC-0508 | C47968 | Carpenter | 10/20/1969 | Letter | pick up of muriatic acid | Carpenter Technology Corporation. | Revere Chem Transport |
| AETC-0509 | American Mutual 000163-000164 | Carpenter | 10/8/1974 | Memorandum | waste disposal costs Adams 24 | Carpenter Technology Corporation. | |
| AETC-0510 | American Mutual 000238-000240 | Carpenter | 12/18/1973 | Memorandum | emergency waste acid dumping site-bldg 67 | Carpenter Technology Corporation-Legal Dept. | |
| AETC-0511 | C47972 | Carpenter | 00/00/0000 | Purchase Order | loading of waste muriatic acid | Carpenter Technology Corporation. | East Falls Corp |
| AETC-0512 | 47925 | Carpenter | 7/28/1969 | Memorandum | Memorandum regarding disposal of waste acid | Carpenter Technology Corporation | |
| AETC-0513 | BSAI078346 | Carpenter | 00/00/1973 | Ledger | Breakdown of waste acid removal costs | Carpenter Technology Corporation | |
| AETC-0514 | CART0247 - CART0249 | Carpenter | 4/3/1972 | Letter | Instructions regarding the disposals of waste | Carpenter Technology Corporation. | R.F. Stephan |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0515 | CART0153 | Carpenter | 10/26/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0516 | CART0154 | Carpenter | 11/2/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0517 | CART0155 | Carpenter | 11/9/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0518 | CART0156 | Carpenter | 11/30/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0519 | CART0165 - CART0171 | Carpenter | 1/24/1972 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0520 | CART0172 | Carpenter | 4/21/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0521 | CART0173 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0522 | CART0174 | Carpenter | 5/27/1971 | Handwritten note | Handwritten note regarding acid waste | Carpenter Technology Corporation | |
| AETC-0523 | CART0176 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0524 | CART0179 | Carpenter | 7/6/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0525 | CART0181 | Carpenter | 6/15/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0526 | CART0250 - CART0255 | Carpenter | 12/31/1963 | Permit | Pennsylvania Industrial Wastes Permit | Carpenter Technology Corporation. | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0527 | CART0273 | Carpenter | 9/28/1971 | Industrial Waste | Submission to PADEP regarding plant processing | Carpenter Technology Corporation. | |
| AETC-0528 | CART0106 | Carpenter | 00/00/0000 | Handwritten note | Handwritten list regarding HCL | Carpenter Technology Corporation | |
| AETC-0529 | CART0408 | Carpenter | 00/00/0000 | Memo | Carpenter Tech Review of waste acid disposal methods and reclamation practices | Carpenter Technology Corporation | |
| AETC-0530 | CART0278 | Carpenter | 6/30/1971 | Chart | regarding discharge | Carpenter Technology Corporation | |
| AETC-0531 | CART0027 - CART0028 | Carpenter | 10/8/1974 | Memo | Waste Acid Disposal Costs memo Exhibit Mann-4 | Carpenter Technology Corporation | |
| AETC-0532 | CART0075 - CART0081 | Carpenter | 12/18/1970 | Memo | Carpenter plant information | Carpenter Technology Corporation | |
| AETC-0533 | CART0082 - CART0088 | Carpenter | 12/9/1970 | Plant Information | Carpenter plant information | Carpenter Technology Corporation | |
| AETC-0534 | CART0484 | Carpenter | 12/21/1970 | Memorandum | Carpenter Tech Acid Utilization Task Force meeting memorandum | Carpenter Technology Corporation | |
| AETC-0535 | C47936 | Carpenter | 6/23/1969 | Memorandum | off-site disposal of waste acids page 2 | Carpenter Technology Corporation. | Carpenter Technology Corporation |
| AETC-0536 | C47967 | Carpenter | 11/21/1969 | Memo | expiration of insurance coverage | Carpenter Technology Corporation | Carpenter Technology Corporation |
| AETC-0537 | C47935 | Carpenter | 6/23/1969 | Memorandum | off-site disposal of waste acids page 1 | Carpenter Technology Corporation. | Carpenter Technology Corporation |
| AETC-0538 | C60427 | Carpenter | 7/16/1969 | trip report | visit to Revere Chemical | Carpenter Technology Corporation. | Carpenter Technology Corporation |