Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0539 | CART0182 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0540 | No Bates Numbers | Carpenter | 00/00/0000 | Exhibit | Deposition  Exhibit  Adams 1 | | |
| AETC-0541 | No Bates Numbers | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit  Adams 2 | | |
| AETC-0542 | No Bates Numbers | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit  Adams 3 | | |
| AETC-0543 | 47968 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit - Mann 1A | | |
| AETC-0544 | C018466 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit - Mann 3 | | |
| AETC-0553 | 47943 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 6 | | |
| AETC-0554 | 60434 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 7 | | |
| AETC-0555 | No Bates Numbers | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann  2 | | |
| AETC-0555 | 048018 - 048019 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 8 | | |
| AETC-0556 | 47968 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 1 | | |
| AETC-0556 | 60427 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 9 | | |
| AETC-0557 | CART0019 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Straka 1 | | |
| AETC-0558 | CART0001 - CART0003 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit P-35 | | |
| AETC-0559 | CART0025 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Straka 2 | | |
| AETC-0560 | CART0187 | Carpenter | 12/14/1973 | Sampling Report | Sampling Report | | Carpenter Technology Corporation |
| AETC-0561 | CART0188 | Carpenter | 8/1/1974 | Sampling Report | Sampling Report | | Carpenter Technology Corporation |
| AETC-0562 | CART0189 | Carpenter | 8/1/1974 | Sampling Report | Sampling Report | | Carpenter Technology Corporation |
| AETC-0563 | CART0190 | Carpenter | 8/5/1974 | Sampling Report | Sampling Report | | Carpenter Technology Corporation |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0564 | CART0195 | Carpenter | 7/3/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0565 | CART0194 | Carpenter | 8/5/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0566 | CART0191 | Carpenter | 8/5/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0567 | 060423 - 060424 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 10 | | |
| AETC-0567 | CART0192 | Carpenter | 5/1/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0568 | 060420 - 060421 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 11 | | |
| AETC-0568 | CART0193 | Carpenter | 5/3/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0569 | C303983 - C303989 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 12 | | |
| AETC-0569 | CART0196 | Carpenter | 5/1/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0570 | C303989 - C303990 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 13 | | |
| AETC-0570 | CART0197 | Carpenter | 5/3/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0571 | C301137 - C301138 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 15 | | |
| AETC-0571 | CART0199 | Carpenter | 7/3/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0572 | 47944 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 5 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0572 | CART0200 | Carpenter | 8/1/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0573 | CART0201 | Carpenter | 8/1/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0574 | CART0202 | Carpenter | 8/5/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0575 | CART0175 | Carpenter | 5/19/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0576 | CART0177 | Carpenter | 5/27/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0577 | CART0164 | Carpenter | 4/14/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0578 | CART0158 - CART0163 | Carpenter | 9/29/1972 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0579 | CART0178 | Carpenter | 7/2/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0580 | CART0180 | Carpenter | 6/22/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0581 | CART0183 | Carpenter | 6/1/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0582 | CART0184 | Carpenter | 7/2/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0583 | CART0185 | Carpenter | 12/14/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0584 | CART0186 | Carpenter | 12/14/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0585 | CART0101 | Carpenter | 8/2/1971 | Sampling Repor | HCL Sampling Report | | Carpenter Technology Corporation |
| AETC-0586 | CART0105 | Carpenter | 2/2/1971 | Sampling Repor | HCL waste Sampling Report | | Carpenter Technology Corporation |
| AETC-0587 | CART0107 | Carpenter | 2/2/1971 | Sampling Repor | HCL Sampling Report | | Carpenter Technology Corporation |
| AETC-0588 | CART0109 | Carpenter | 1/14/1971 | Sampling Repor | HCL Sampling Report | | Carpenter Technology Corporation |
| AETC-0589 | CART0110 | Carpenter | 1/13/1971 | Sampling Repor | HCL Sampling Report | | Carpenter Technology Corporation |
| AETC-0590 | CART0112 | Carpenter | 1/14/1971 | Sampling Repor | HCL Sampling Report | | Carpenter Technology Corporation |
| AETC-0591 | CART0211 - CART0219 | Carpenter | 3/4/1975 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0592 | CART0210 | Carpenter | 05/01/0197 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0593 | CART0209 | Carpenter | 12/14/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0594 | CART0208 | Carpenter | 6/1/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0595 | CART0207 | Carpenter | 12/14/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0596 | CART0206 | Carpenter | 12/14/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0597 | CART0205 | Carpenter | 7/2/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0598 | CART0204 | Carpenter | 5/1/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0599 | CART0203 | Carpenter | 8/7/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0600 | CART0198 | Carpenter | 8/5/1974 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0601 | CART0114 | Carpenter | 00/00/0000 | Sampling Repor | HCL Sampling Report | | Carpenter Technology Corporation |
| AETC-0602 | CART0117 | Carpenter | 3/31/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0603 | CART0118 | Carpenter | 00/00/0000 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0604 | CART0120 | Carpenter | 3/29/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0605 | CART0122 | Carpenter | 2/17/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0606 | CART0123 | Carpenter | 2/23/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0607 | CART0125 | Carpenter | 2/9/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0608 | CART0127 | Carpenter | 2/2/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
|---|---|---|---|---|---|---|---|
| AETC-0609 | CART0128 | Carpenter | 9/11/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0610 | CART0129 | Carpenter | 9/23/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0611 | CART0132 | Carpenter | 9/23/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0612 | CART0136 | Carpenter | 10/12/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0613 | CART0139 | Carpenter | 10/12/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0614 | CART0146 | Carpenter | 11/3/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0615 | CART0148 | Carpenter | 11/3/1971 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0616 | CART0157 | Carpenter | 1/13/1972 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0617 | C48202 | Carpenter | 7/30/1974 | Shipping Order | waster removal | Anthony Repaci & Sons | Carpenter Tech. |
| AETC-0618 | C48203 | Carpenter | 7/31/1974 | Shipping Order | waster removal | Narrows Carries | Carpenter Tech. |
| AETC-0619 | BSAI025218-BSAI025222 | Carpenter | 1/5/1996 | Facsimile | extension of time from USEPA | Carpenter Technology Corporation | |
| AETC-0620 | BSAI025236-BSAI025238 | Carpenter | 6/10/1988 | Letter | request for information | USEPA | Carpenter Tech |
| AETC-0621 | CART0019 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit 1 Straka | | |
| AETC-0622 | CART0023 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 14 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0623 | No Bates Numbers | Carpenter Flexible/Etched | 2/17/1991 | Interview Summ | John Hemenway Associates' interview summary of Richard Minthorn former employee of DeRewal Chemical Co. | John Hemenway Associates | |
|---|---|---|---|---|---|---|---|
| AETC-0624 | BSAI029294-BSAI029302 | Diaz Chemical Corp | 00/00/0000 | Invoice | Misc. invoices from DeRewal to Diaz and fuel receipts | | |
| AETC-0625 | FLEX00219 | Etched | 10/13/1987 | Exhibit | Deposition Exhibit Bach 3 | | |
| AETC-0626 | FLEX00215 | Etched | 10/02/0087 | Exhibit | Deposition Exhibit Bach 4 | | |
| AETC-0627 | No Bates Numbers | Etched | 00/00/0000 | Exhibit | Deposition Exhibit Bach 1 | | |
| AETC-0628 | 11116 | Etched | 9/11/1987 | Exhibit | Deposition Exhibit Bach 2 | | |
| AETC-0629 | FLEX00071 | Flexible | 7/30/2003 | Invoice | Invoice | Bean,JC Mastroianni and Formaroli Inc | Flexible Circuits Inc |
| AETC-0630 | FLEX00208-FLEX00212 | Flexible/Etched | 6/10/1988 | Exhibit | Deposition Exhibit Yeatman 3 | | |
| AETC-0631 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Yeatman 10 | | |
| AETC-0632 | No Bates Numbers | Flexible/Etched | 1/27/1986 | Exhibit | Deposition Exhibit Yeatman 2 | | |
| AETC-0633 | No Bates Numbers | Flexible/Etched | 5/27/1983 | Exhibit | Deposition Exhibit Yeatman 4 | | |
| AETC-0634 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Yeatman 7 | | |
| AETC-0635 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Yeatman 9 | | |
| AETC-0636 | No Bates Numbers | Flexible/Etched | 11/15/1988 | Exhibit | Deposition Exhibit Yeatman 1 | | |
| AETC-0637 | BSAI075184 - BSAI075193 | Flexible/Etched | 11/30/1965 | Legal Document | Certificate of Incorporation of Etched Circuits, Inc. | | |
| AETC-0638 | FLEX00052 | Flexible/Etched | 9/17/1984 | Cover Letter | Cover letter enclosing documents re: leasing of premises (no documents) | P. Herse (Cherry Hill Industrial Sites, Inc.) | Etched Circuits |
| AETC-0639 | FLEX00046-FLEX00051 | Flexible/Etched | 00/00/2000 | Request for Info | Responses of Flexible to USEPA's letter of 07/24/00 | H.Barbin (Barnin & O'Connell) | |
| AETC-0640 | FLEX00192 | Flexible/Etched | 00/00/0000 | Brochure / Pamp | Brochure | Flexible Circuits Inc | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0641 | FLEX00185 | Flexible/Etched | 00/00/1969 | Report / Study | Annual Report | Flexible Circuits Inc | |
| AETC-0642 | BSAI000313 | Flexible/Etched | 00/00/0000 | List | List | | |
| AETC-0643 | BSAI082390 | Flexible/Etched | 2/27/1969 | Letter | regarding Flexible Circuits, Inc. and copper waste analysis | Edwin Faunce, Jr. Engineering & Planning Associates, Inc. | E. W. Seyer Pennsylvania Department of Health |
| AETC-0644 | BSAI082421 | Flexible/Etched | 8/16/1979 | Letter | re Flexible Circuits spillage | Everett Hogg, Supervisor Division of Environmental Engineering | William Jolly, III |
| AETC-0645 | BSAI048463 | Flexible/Etched | 00/00/0000 | Corporate | Resolutions and preambles of Flexible Circuits | Stollsteimer,GB Hendrickson,MA Kane,JS Schultz,DH | |
| AETC-0646 | BSAI048490 | Flexible/Etched | 8/27/1992 | Corporate | Dissolution of Etched Circuits | Stollsteimer,GB FCG Inc | |
| AETC-0647 | BSAI000308 | Flexible/Etched | 6/20/1988 | 104(e) Response | 104(e) Response | Etched Circuits | |
| AETC-0648 | BSAI000312 | Flexible/Etched | 9/11/1987 | 104(e) Response | 104(e) Response | Etched Circuits | |
| AETC-0649 | BSAI048461 | Flexible/Etched | 7/13/1985 | Corporate | Etched Circuits certificate of incorporation | State of NJ | Etched Circuits Inc |
| AETC-0650 | BSAI082453 | Flexible/Etched | 10/17/1979 | Personal Work F | Notes | Flexible Circuits | |
| AETC-0651 | FLEX00218 | Flexible/Etched | 00/00/0000 | Chart / Graph | Notes | DeRewal Chemical Co. | |
| AETC-0652 | FLEX00046 - FLEX00051 | Flexible/Etched | 7/24/2000 | Report / Study | Report | US Environmental Protection Agency | |
| AETC-0653 | FLEX00196 | Flexible/Etched | 00/00/0000 | Manual / Handbc | Brochure | Flexible Circuits Inc | |
| AETC-0654 | BSAI082402 | Flexible/Etched | 8/27/1971 | Legal Document | Notice of Hearing | Flexible Circuits Inc | PA Dept of Environmental Resources |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0655 | No Bates Numbers | Flexible/Etched | 9/14/2004 | Pleading | Objections and Responses of Plaintiff Boarhead Farm Agreement Group to Flexible Circuits Initial Set of Interrogatories and Document Demands to Plaintiff | | |
| AETC-0656 | BSAI082453 | Flexible/Etched | 10/17/1979 | Personal Work F | Handwritten Notes | Flexible Circuits Inc | |
| AETC-0657 | BSAI082490 | Flexible/Etched | 5/5/1982 | Report / Study | Report | Flexible Circuits Inc | |
| AETC-0658 | BSAI082511 | Flexible/Etched | 00/00/0000 | Drawing | Diagram | Udylite Corp | |
| AETC-0659 | BSAI082552-BSAI082554 | Flexible/Etched | 6/22/1970 | Letter | Letter | Penrose,JH | Wills,AW |
| AETC-0660 | BSAI082592 | Flexible/Etched | 8/27/1971 | Legal Document | Notice of Hearing | | PA Dept of Environmental Resources |
| AETC-0661 | BSAI082602 | Flexible/Etched | 00/00/0000 | Personal Work F | Notes | Flexible Circuits | |
| AETC-0662 | BSAI082611 | Flexible/Etched | 2/9/1972 | Letter | Letter | Richman,HJ | Harris,M Bucks County Courthouse |
| AETC-0663 | BSAI082654-BSAI082655 | Flexible/Etched | 10/6/1972 | Letter | Letter | Barbin and Lauffer | Kates,RE III Commonwealth of PA |
| AETC-0664 | BSAI082659 | Flexible/Etched | 10/11/1972 | Letter | Letter | Kates,RE III Commonwealth of PA | Wills,AW Bucks County Dept of Health |
| AETC-0665 | BSAI082662 | Flexible/Etched | 11/20/1972 | Letter | Letter | Kates,RE III Commonwealth of PA | Wills,A Bucks County Health Dept |
| AETC-0666 | BSAI082667 | Flexible/Etched | 10/6/1972 | Legal Document | Appeal Document | Court of Common Pleas of Bucks County PA | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0667 | BSAI082668-<br>BSAI082670 | Flexible/Etched | 9/27/1972 | Contract / Agree | Agreement | Lauffer,JW<br>Flexible Circuits<br>Inc<br>Kates,RE III<br>Commonwealth<br>of PA | |
|-----------|------------|-----------------|-----------|------------------|-----------|------------|---|
| AETC-0668 | BSAI082683 | Flexible/Etched | 1/25/1983 | Drawing | Diagram | Flexible Circuits<br>Inc | |
| AETC-0669 | BSAI082687 | Flexible/Etched | 00/00/0000 | Personal Work F | Notes | Flexible Circuits<br>Inc | |
| AETC-0670 | BSAI082702 | Flexible/Etched | 6/17/1985 | Letter | Letter | Flexible Circuits<br>Inc | Jolly,WH III |
| AETC-0671 | BSAI082713-<br>BSAI082724 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Flexible Circuits<br>Inc | |
| AETC-0672 | BSAI082743-<br>BSAI082750 | Flexible/Etched | 1/14/1988 | Letter | Letter | DeMarco,A<br>Flexible Circuits<br>Inc | Knoll,PG<br>County of Bucks<br>Dept of Health |
| AETC-0673 | BSAI082757-<br>BSAI082763 | Flexible/Etched | 00/00/0000 | Form | Survey Form re Hazardous Waste | Flexible Circuits<br>Inc | Commonwealth of<br>PA |
| AETC-0674 | BSAI082573 | Flexible/Etched | 1/29/1971 | Drawing | Diagram | Flexible Circuits<br>Inc | |
| AETC-0675 | BSAI082397 | Flexible/Etched | 2/10/1971 | Memo | Memorandum | Wills,AW<br>Neshaminy Manor<br>Center | Beechwood,CT |
| AETC-0676 | BSAI082636-<br>BSAI082637 | Flexible/Etched | 7/26/1972 | Letter | Letter | Stollsteimer,GB<br>Flexible Circuits<br>Inc | Wills,AW<br>Bucks County<br>Dept of Health |
| AETC-0677 | No Bates<br>Numbers | Flexible/Etched | 10/06/0972 | Agreement | Agreement | Lauffer,JW<br>Flexible Circuits<br>Inc<br>Kates,RE III<br>Commonwealth<br>of PA | |
| AETC-0678 | BSAI082629 | Flexible/Etched | 6/23/1972 | Letter | Flexible Circuits letter to Division of<br>Sanitary Engineering confirming<br>waste was picked up my tanker | George<br>Stollsteimer<br>Flexible Circuits | Albert Wills<br>Division of Sanitary<br>Engineering |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0679 | BSAI082636 | Flexible/Etched | 7/26/1972 | Letter | Flexible Circuits letter to Division of Sanitary Engineering confirming etching operations were subcontracted | George Stollsteimer Flexible Circuits | Albert Wills Division of Sanitary Engineering |
|---|---|---|---|---|---|---|---|
| AETC-0680 | No Bates Numbers | Flexible/Etched | 10/27/1988 | Report / Study | Industrial Pretreatment Inspection Report | State of NJ Dept of Environmental Protection | |
| AETC-0681 | BSAI082568 | Flexible/Etched | 10/30/1970 | Letter | Discharge of Industrial Wastes to Surface of Ground Flexible Circuits Inc Warrington Township Bucks County Tax Map Number 50-31-33-10 | Wills,AW | Thatcher |
| AETC-0682 | BSAI082394-BSAI082395 | Flexible/Etched | 7/7/1970 | Letter | Letter | Flexible Circuits Inc | Wills,AW Bucks County Dept of Health |
| AETC-0683 | BSAI082479-BSAI082480 | Flexible/Etched | 7/16/1982 | Letter | Letter | Warrington Township Municipal Authority | Jolly,WH Dept of Environmental Resources |
| AETC-0684 | BSAI082645-BASI082648 | Flexible/Etched | 9/19/1972 | Memorandum | re agreement between health department and Flexible Circuits | Albert Wills | |
| AETC-0685 | 11140 | Flexible/Etched | 00/00/0000 | Financial | Flexible Circuits check to DeRewal | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0686 | BSAI000310 | Flexible/Etched | 10/2/1987 | 104(e) Respons | 104(e) Response | Etched Circuits | |
| AETC-0687 | BSAI029107 | Flexible/Etched | 00/00/0000 | Invoice | DeRewal invoices dated 1972-1977 to various companies - AETC Knowledge AETC /DeRewal Relationship | | |
| AETC-0688 | BSAI000104 | Flexible/Etched | 00/00/0000 | Table of Conten | Binder Table of Contents | | |
| AETC-0689 | BSAI082445 | Flexible/Etched | 8/16/1979 | Memo | Letter | County of Bucks Dept of Health | Jolly,WH III DEER |
| AETC-0690 | BSAI082575 | Flexible/Etched | 2/1/1971 | Memo | Letter | Wills,AW County of Bucks Dept of Health | |
| AETC-0691 | BSAI082577 | Flexible/Etched | 2/10/1971 | Memo | Letter | Wills,AW | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0692 | BSAI082621 | Flexible/Etched | 4/3/1972 | Letter | Letter | Biehn,KG District Attorneys Office | Bucks County Health Dept |
|---|---|---|---|---|---|---|---|
| AETC-0693 | BSAI082626 | Flexible/Etched | 6/13/1972 | Personal Work F | Notes | Flexible Circuits | |
| AETC-0694 | BSAI005270 - BSAI005276 | Flexible/Etched | 6/9/1987 | Report | Summary of records of the former Assistant District Attorney, Special Investigations Unit, David F. Michelman's files re: Commonwealth v. Environmental Chemical Control Co. | | |
| AETC-0695 | BSAI082642 - BSAI082643 | Flexible/Etched | 8/17/1972 | Memorandum | Chronological Summary Flexible Circuits, Inc. | County of Bucks Health Dept | Kates,R |
| AETC-0696 | BSAI048470 | Flexible/Etched | 9/17/1984 | Contract / Agree | Lease agreement between Cherry Hill Industrial Sites and Etched Circuits, Inc. | Cherry Hill Industrial Sites Inc Etched Circuits Inc | |
| AETC-0697 | FLEX00215 - FLEX00216 | Flexible/Etched | 10/2/1987 | Letter | response to request for information | Etched Circuits Inc | US Environmental Protection Agency |
| AETC-0698 | FLEX00104 - FLEX00105 | Flexible/Etched | 10/24/1970 | Meeting Minutes | Etched Circuits Meeting Minutes | Etched Circuits Inc | |
| AETC-0699 | ILLEGIBLE | Flexible/Etched | 3/2/1973 | Letter | Quote letter to Circuits Inc. from DeRewal | DeRewal Chemical Co Inc | Circuits Inc |
| AETC-0700 | FLEX00217 | Flexible/Etched | 9/11/1987 | Letter | Etched Circuits letter to EPA re DeRewal | Etched Circuits Inc | US Environmental Protection Agency |
| AETC-0701 | BSAI082770 | Flexible/Etched | 6/25/1992 | Personal Work F | Notes | Flexible Circuits Inc | |
| AETC-0702 | BSAI082785 - BSAI082787 | Flexible/Etched | 5/27/1983 | Letter | Letter | Flexible Circuits Inc | Boyertown Sanitary Disposal Co |
| AETC-0703 | BSAI082405 | Flexible/Etched | 6/23/1972 | Letter | Letter re violation | Flexible Circuits Inc | Division of Sanitary Engineering |
| AETC-0704 | BSAI082404 | Flexible/Etched | 2/9/1972 | Letter | Letter | Richman,HJ | Bucks County Courthouse |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0705 | BSAI082457 | Flexible/Etched | 11/6/1979 | Letter | Letter | Flexible Circuits Inc | County of Bucks Dept of Health |
|---|---|---|---|---|---|---|---|
| AETC-0706 | BSAI082469 | Flexible/Etched | 10/2/1980 | Personal Work F | Notes | Flexible Circuits | |
| AETC-0707 | BSAI082483 | Flexible/Etched | 5/7/1982 | Report / Study | Report | Flexible Circuits Inc | |
| AETC-0708 | BSAI082500 | Flexible/Etched | 7/16/1982 | Letter | Letter | Warrington Township Municipal Authority | Dept of Environmental Resources |
| AETC-0709 | BSAI082521 | Flexible/Etched | 5/18/1970 | Letter | Letter | Bucks County Dept of Health | Thatcher,W |
| AETC-0710 | BSAI082604 | Flexible/Etched | 10/11/1971 | Letter | Letter | Barbin and Lauffer | PA Dept of Environmental Resources |
| AETC-0711 | BSAI082649-BSAI082650 | Flexible/Etched | 9/19/1972 | Memo | Memorandum | Bucks County Dept of Health | File |
| AETC-0712 | BSAI082661 | Flexible/Etched | 10/30/1972 | Letter | Letter | Biehn,KG District Attorneys Office | Bucks County Health Dept |
| AETC-0713 | BSAI082682 | Flexible/Etched | 2/1/1983 | Letter | Letter | Flexible Circuits Inc | Jolly,W III Commonwealth of PA |
| AETC-0714 | No Bates Number | Flexible/Etched | 10/9/1973 | Invoice | Removal of drums containing industrial waste | DeRewal Chemical Co. | Flexible Circuits Inc |
| AETC-0715 | BSAI082431 | Flexible/Etched | 00/00/0000 | Report / Study | Report | | Flexible Circuits Inc |
| AETC-0716 | BSAI082432 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0717 | BSAI082441 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Dept of Environmental Resources | Flexible Circuits Inc |
| AETC-0718 | BSAI082450 | Flexible/Etched | 10/10/1979 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0719 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0720 | BSAI082456 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Bureau of Water Quality Mgmt | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0721 | BSAI082710 | Flexible/Etched | 1/2/1985 | Report / Study | Report | Noll,PG Bucks County Dept of Health | Flexible Circuits Inc Fire |
| AETC-0722 | BSAI082741 | Flexible/Etched | 12/2/1991 | Report / Study | Report | QC Inc | Flexible Circuits Inc |
| AETC-0723 | BSAI082634 | Flexible/Etched | 7/10/1972 | Report / Study | Report | Passmore,B Bureau of Water Quality Mgmt | Flexible Circuits Inc |
| AETC-0724 | BSAI082631 | Flexible/Etched | 8/18/1972 | Report / Study | Report | Dept of Environmental Resources | Flexible Circuits Inc |
| AETC-0725 | BSAI082506-BSAI082509 | Flexible/Etched | 7/17/1970 | Report / Study | Proposal | Udylite | Flexible Circuits Inc Co |
| AETC-0726 | BSAI082428 | Flexible/Etched | 5/25/1979 | Report / Study | Field Action Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0727 | BSAI082433 | Flexible/Etched | 5/30/1979 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0728 | BSAI082443 | Flexible/Etched | 10/5/1979 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0729 | BSAI082707 | Flexible/Etched | 11/30/1984 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0730 | BSAI082709 | Flexible/Etched | 12/6/1984 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0731 | BSAI082771 | Flexible/Etched | 6/25/1992 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0732 | BSAI082420 | Flexible/Etched | 4/6/1979 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0733 | BSAI082430 | Flexible/Etched | 5/29/1979 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0734 | BSAI082465 | Flexible/Etched | 2/18/1980 | Report / Study | Report | QC Inc | Flexible Circuits Inc |
| AETC-0735 | BSAI082468 | Flexible/Etched | 10/2/1980 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0736 | BSAI082496 | Flexible/Etched | 6/1/1987 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0737 | BSAI082499 | Flexible/Etched | 5/7/1982 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0738 | BSAI082685 | Flexible/Etched | 1/10/1983 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0739 | BSAI082378 | Flexible/Etched | 6/21/1968 | Letter | Letter regarding sample testing results to Flexible Circuits | Engineering and Planning Assoc Inc | Flexible Circuits Inc |
| AETC-0740 | BSAI048468 | Flexible/Etched | 5/16/1969 | Corporate | Share certificate for Flexible Circuits having 600 shares of Etched | Etched Circuits Inc | Flexible Circuits Inc |
| AETC-0741 | FLEX00069 | Flexible/Etched | 11/27/1974 | Invoice | Shippers Number 1252 DeRewal | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0742 | BSAI082426 | Flexible/Etched | 00/00/0000 | Report / Study | Inspection Report | Bureau of Water Quality Mgmt | Flexible Circuits Inc |
| AETC-0743 | BSAI082485 | Flexible/Etched | 5/7/1982 | Report / Study | Report | Allen,R | Flexible Circuits Inc |
| AETC-0744 | BSAI082580 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0745 | BSAI082671 | Flexible/Etched | 12/00/1972 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0746 | BSAI082690 | Flexible/Etched | 10/3/1984 | Letter | Letter | Dept of Environmental Resources | Flexible Circuits Inc |
| AETC-0747 | BSAI082548 | Flexible/Etched | 6/18/1970 | Letter | Letter | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0748 | BSAI082571 | Flexible/Etched | 1/29/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0749 | FLEX00021 | Flexible/Etched | 1/10/1972 | Letter | Letter | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0750 | BSAI082620 | Flexible/Etched | 5/2/1972 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0751 | BSAI082622 | Flexible/Etched | 6/13/1972 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0752 | BSAI082623 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0753 | BSAI082406 | Flexible/Etched | 7/3/1972 | Letter | Letter | Wills,AW  Bucks County Dept of Health | Stollsteimer,GB  Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0754 | No Bates Numbers | Flexible/Etched | 5/10/1982 | Letter | Violation Notice Discharge of Industrial Wastes to State Waters Groundwater without a Permit Flexible Circuits Inc Warrington Township Bucks County | Wills,AW County of Bucks Dept of Health | Areias,A Flexible Circuits Inc |
|---|---|---|---|---|---|---|---|
| AETC-0755 | BSAI082488 | Flexible/Etched | 6/3/1982 | Letter | Violation Notice Discharge of Industrial Wastes to State Waters Groundwater Flexible Circuits Inc Warrington Township Bucks County | County of Bucks | Areias,AJ Flexible Circuits Inc |
| AETC-0756 | BSAI082565 | Flexible/Etched | 10/9/1970 | Letter | Official Notice of Violation of Bucks County Health Dept Rules and Regulations Discharge of Sewage to Surface of Ground Location Flexible Circuits Inc | Passmore,B Bucks County Dept of Health | Luscombe,W Flexible Circuits Inc |
| AETC-0757 | BSAI082378-BSAI082379 | Flexible/Etched | 6/21/1968 | Letter | Letter | Engineering and Planning Assoc Inc | Flexible Circuits Inc |
| AETC-0758 | BSAI082476-BSAI082477 | Flexible/Etched | 6/16/1982 | Letter | Letter | Dept of Environmental Resources | Areias,AJ Flexible Circuits Inc |
| AETC-0759 | BSAI082466-BSAI082467 | Flexible/Etched | 2/20/1980 | Letter | Letter | AW Martin Assoc Inc | Bach,MA III Flexible Circuits Inc |
| AETC-0760 | BSAI082422 | Flexible/Etched | 9/21/1977 | Letter | Letter regarding waste analysis | Leventhal,NL | Flexible Circuits Inc |
| AETC-0761 | BSAI082653 | Flexible/Etched | 10/19/1972 | Waste Discharge | Report | Passmore,B Commonwealth of PA | Flexible Circuits Inc |
| AETC-0762 | BSAI082660 | Flexible/Etched | 10/25/1972 | Waste Discharge | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0763 | BSAI082663 | Flexible/Etched | 1/12/1973 | Waste Discharge | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0764 | BSAI082644 | Flexible/Etched | 9/5/1972 | Waste Discharge | Report | Bureau of Water Quality Mgmt | Flexible Circuits Inc |
| AETC-0765 | BSAI082409 | Flexible/Etched | 10/19/1972 | Report / Study | Inspection Report | Commonwealth of PA | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0766 | BSAI082424 | Flexible/Etched | 9/21/1977 | Letter | Letter | Warrington Township Municipal Authority | Flexible Circuits Inc |
|---|---|---|---|---|---|---|---|
| AETC-0767 | BSAI082425 | Flexible/Etched | 5/24/1979 | Report / Study | Inspection Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0768 | BSAI082429 | Flexible/Etched | 5/29/1979 | Report / Study | Inspection Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0769 | BSAI082446 | Flexible/Etched | 10/12/1979 | Letter | Letter | Dept of Environmental Resources | Flexible Circuits Inc |
| AETC-0770 | BSAI082478 | Flexible/Etched | 7/13/1982 | Report / Study | Report | QC Inc | Flexible Circuits Inc |
| AETC-0771 | BSAI082542 | Flexible/Etched | 00/00/0000 | Legal Document | Notice of Hearing | | Flexible Circuits Inc |
| AETC-0772 | BSAI082633 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0773 | BSAI082660 | Flexible/Etched | 10/25/1972 | Report / Study | Report | Noll,PG Commonwealth of PA | Flexible Circuits Inc |
| AETC-0774 | BSAI082673 | Flexible/Etched | 12/9/1974 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0775 | BSAI082729 | Flexible/Etched | 11/22/1991 | Report / Study | Report | QC Inc | Flexible Circuits Inc |
| AETC-0776 | BSAI082767 | Flexible/Etched | 7/29/1992 | Report / Study | Inspection Report | Dept of Environmental Resources | Flexible Circuits Inc |
| AETC-0777 | BSAI082768-BSAI082769 | Flexible/Etched | 6/25/1992 | Report / Study | Inspection Report | Dept of Environmental Resources | Flexible Circuits Inc |
| AETC-0778 | BSAI082630 | Flexible/Etched | 00/00/0000 | Form | Report | Bach,MA | Flexible Circuits Inc |
| AETC-0779 | BSAI082381 | Flexible/Etched | 10/8/1968 | Letter | Notification of violation to Flexible Circuits and recommendations for changes | Engineering and Planning Assoc Inc | Flexible Circuits Inc |
| AETC-0780 | BSAI082664 | Flexible/Etched | 3/15/1973 | Waste Discharge | Report | Commonwealth of PA | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0781 | BSAI082674 | Flexible/Etched | 1/9/1975 | Waste Discharge | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0782 | BSAI082383 | Flexible/Etched | 10/15/1968 | Letter | Letter requesting reply from Flexible circuits | Engineering and Planning Assoc Inc | Flexible Circuits Inc |
| AETC-0783 | BSAI082393 | Flexible/Etched | 5/21/1970 | Letter | Letter | Sayer,EW | Flexible Circuits Inc |
| AETC-0784 | BSAI082396 | Flexible/Etched | 2/2/1971 | Letter | Letter | Sayer,EW | Flexible Circuits Inc |
| AETC-0785 | BSAI082403 | Flexible/Etched | 6/15/1972 | Letter | Violation Notice | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0786 | BSAI082427 | Flexible/Etched | 5/25/1979 | Letter | Violation Notice | County of Bucks | Flexible Circuits Inc |
| AETC-0787 | BSAI082627 | Flexible/Etched | 6/15/1972 | Letter | PA department of health notice of violation of Clean Streams Law | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0788 | BSAI082434 | Flexible/Etched | 6/18/1979 | Report / Study | Report | | Flexible Circuits Inc |
| AETC-0789 | BSAI082448 | Flexible/Etched | 10/15/1979 | Letter | Letter | | Flexible Circuits Inc |
| AETC-0790 | No Bates Numbers | Flexible/Etched | 3/2/1983 | Letter | Letter | Dept of Environmental Resources | Flexible Circuits Inc |
| AETC-0791 | BSAI082501 | Flexible/Etched | 3/26/1970 | Letter | Letter | Bucks County Health Dept | Flexible Circuits Inc |
| AETC-0792 | BSAI082512 | Flexible/Etched | 5/15/1970 | Letter | Letter | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0793 | BSAI082513 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0794 | BSAI082561 | Flexible/Etched | 9/29/1970 | Letter | Letter | Bucks County Health Dept | Flexible Circuits Inc |
| AETC-0795 | BSAI082576 | Flexible/Etched | 2/2/1971 | Letter | Letter | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0796 | BSAI082581 | Flexible/Etched | 7/21/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0797 | BSAI082587 | Flexible/Etched | 00/00/1997 | Legal Document | Complaint | Commonwealth of PA | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0798 | BSAI082588 | Flexible/Etched | 00/00/0000 | Legal Document | Complaint | Commonwealth of PA | Flexible Circuits Inc |
|---|---|---|---|---|---|---|---|
| AETC-0799 | BSAI082589 | Flexible/Etched | 00/00/1997 | Legal Document | Complaint | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0800 | BSAI082590 | Flexible/Etched | 6/22/1937 | Legal Document | Complaint | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0801 | BSAI082596 | Flexible/Etched | 7/9/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0802 | BSAI082598 | Flexible/Etched | 7/9/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0803 | BSAI082599 | Flexible/Etched | 9/27/1971 | Letter | Letter | Seventh Judicial District, Bucks County | Flexible Circuits Inc |
| AETC-0804 | BSAI082609 - BSAI082610 | Flexible/Etched | 2/2/1972 | Letter | Letter | District Attorneys Office | Flexible Circuits Inc |
| AETC-0805 | BSAI082612 | Flexible/Etched | 11/17/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0806 | BSAI082613 | Flexible/Etched | 2/18/1972 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0807 | BSAI082616 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0808 | BSAI082618 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0809 | BSAI082703 | Flexible/Etched | 12/6/1984 | Letter | Letter | County of Bucks Dept of Health | Flexible Circuits Inc |
| AETC-0810 | 11165 | Flexible/Etched | 11/25/1974 | Invoice | Shippers Number 1252 DeRewal | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0811 | BSAI082384 | Flexible/Etched | 10/16/1968 | Letter | Letter regarding pretreatment of waste | Flexible Circuits Inc | Faunce,EF Jr Engineering and Planning Assoc Inc |
| AETC-0812 | BSAI082444 | Flexible/Etched | 5/31/1979 | Letter | Letter regarding alleged violation | Flexible Circuits Inc | Wills,AW County of Bucks |
| AETC-0813 | BSAI082491 | Flexible/Etched | 5/20/1982 | Report / Study | Report | | Flexible Circuits Inc |
| AETC-0814 | BSAI082463 | Flexible/Etched | 12/13/1979 | Form | Report | Flexible Circuits Inc | Commonwealth of PA |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0815 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Wolberg LW-1 | | |
|-----------|------------------|-----------------|------------|---------|--------------------------------|--|--|
| AETC-0816 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Yeatman 6 | | |
| AETC-0817 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Yeatman 8 | | |
| AETC-0818 | BSAI047246-BSAI047247 | Flexible/Etched | 10/10/1977 | Exhibit | Deposition Exhibit Yeatman 5 | | |
| AETC-0819 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit P-39 | | |
| AETC-0820 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-10 | | |
| AETC-0821 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-12 | | |
| AETC-0822 | BSAI047249 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-13 | | |
| AETC-0823 | FLEX00072 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-14 | | |
| AETC-0824 | FLEX00108 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-4 | | |
| AETC-0825 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-5 | | |
| AETC-0826 | FLEX00165 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-6 | | |
| AETC-0827 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-9 | | |
| AETC-0828 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Wolberg LW-2 | | |
| AETC-0829 | FLEX00070 | Flexible/Etched | 11/26/1974 | Invoice | DeRewal Invoice to Flexible Circuits | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0830 | FLEX00060 | Flexible/Etched | 3/21/1975 | Financial | Flexible Circuits Invoice to DeRewal | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0831 | FLEX00062 | Flexible/Etched | 1/6/1975 | Invoice | Flexible Circuits Invoice to DeRewal | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0832 | FLEX00057 | Flexible/Etched | 7/14/1975 | Financial | Flexible Circuits Invoice to DeRewal | Flexible Circuits Inc | DeRewal Chemical Co Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0833 | FLEX00059 | Flexible/Etched | 5/31/1975 | Invoice | DeRewal Invoice to Flexible Circuits | DeRewal Chemical Co Inc | Flexible Circuits Inc |
|---|---|---|---|---|---|---|---|
| AETC-0834 | FLEX00058 | Flexible/Etched | 5/31/1975 | Invoice | DeRewal Invoice to Flexible Circuits | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0835 | FLEX00071 | Flexible/Etched | 11/25/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0836 | FLEX00075 | Flexible/Etched | 9/26/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0837 | FLEX00095 | Flexible/Etched | 10/9/1973 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0838 | FLEX00094 | Flexible/Etched | 11/7/1973 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0839 | FLEX00090 | Flexible/Etched | 01/24/0000 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0840 | FLEX00092 | Flexible/Etched | 12/11/1973 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0841 | FLEX00065 | Flexible/Etched | 00/00/0000 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0842 | FLEX00085 | Flexible/Etched | 9/16/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0843 | FLEX00088 | Flexible/Etched | 7/25/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0844 | FLEX00089 | Flexible/Etched | 7/15/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0845 | FLEX00087 | Flexible/Etched | 10/11/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0846 | FLEX00084 | Flexible/Etched | 8/5/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0847 | FLEX00082 | Flexible/Etched | 8/16/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0848 | FLEX00083 | Flexible/Etched | 8/16/1974 | Invoice | Invoice | DeRewal Chemical Co | Flexible Circuits Inc. |
| AETC-0849 | FLEX00080 | Flexible/Etched | 8/21/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0850 | FLEX00073 | Flexible/Etched | 11/14/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0851 | FLEX00074 | Flexible/Etched | 9/10/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
|---|---|---|---|---|---|---|---|
| AETC-0852 | FLEX00067 | Flexible/Etched | 11/27/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0853 | FLEX00078 | Flexible/Etched | 9/20/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0854 | FLEX00079 | Flexible/Etched | 00/00/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0855 | FLEX00077 | Flexible/Etched | 9/26/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0856 | FLEX00064 | Flexible/Etched | 11/1/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0857 | FLEX00063 | Flexible/Etched | 1/22/1975 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0858 | FLEX00061 | Flexible/Etched | 2/10/1975 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0859 | FLEX00086 | Flexible/Etched | 8/5/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0860 | 11152 | Flexible/Etched | 10/23/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0861 | 11167 | Flexible/Etched | 11/27/1974 | Invoice | DeRewal Invoice to Flexible Circuits | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0862 | FLEX00076 | Flexible/Etched | 8/27/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0863 | No Bates Number | Flexible/Etched | 7/17/1974 | Invoice | Invoice Number 868 DeRewal | DeRewal Chemical Co Inc | Etched Circuits Inc |
| AETC-0864 | FLEX00093 | Flexible/Etched | 12/11/1973 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0865 | FLEX00091 | Flexible/Etched | 1/6/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0866 | BSAI082680 | Flexible/Etched | 5/5/1982 | Report / Study | Sampling Report | Flexible Circuits Inc | |
| AETC-0867 | BSAI082475 | Flexible/Etched | 5/20/1982 | Report / Study | Sampling Report | | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0868 | BSAI082401 | Flexible/Etched | 8/3/1971 | Legal Document | Commonwealth of PA Vs Flexible Circuits Inc | Wills,AW PA Dept of Environmental Resources | Luscombe,W Flexible Circuits Inc |
|---|---|---|---|---|---|---|---|
| AETC-0869 | BSAI082578 | Flexible/Etched | 2/22/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0870 | BSAI082555 | Flexible/Etched | 6/26/1970 | Letter | Official Notice of Violation of Bucks County Health Dept Rules and Regulations Discharge of Sewage to Surface of Ground | Bucks County Health Dept | Luscombe,W Flexible Circuits Inc |
| AETC-0871 | BSAI082548 | Flexible/Etched | 6/18/1970 | Letter | Official Notice of Violation of Bucks County Health Dept Rules and Regulations Discharge of Sewage to Surface of Ground | Bucks County Health Dept Wills,AW Bucks County Dept of Health | Luscombe,W Flexible Circuits Inc |
| AETC-0872 | BSAI082546 | Flexible/Etched | 6/5/1970 | Letter | Official Notice of Violation of Bucks County Health Dept Rules and Regulations Discharge of Sewage to Surface of Ground Location Flexible Circuits Inc | Bucks County Health Dept | Luscombe,W Flexible Circuits Inc |
| AETC-0873 | BSAI082579 | Flexible/Etched | 2/26/1971 | Memo | Industrial Wastes Merit Metal Products Corp Flexible Circuits Inc Warrington Township Bucks County | Bucks County Health Dept | Beechwood,CT |
| AETC-0874 | BSAI082399-BSAI082400 | Flexible/Etched | 2/26/1971 | Memo | Letter | Bucks County Health Dept | Beechwood,CT Regional Sanitary Engineer |
| AETC-0875 | BSAI082522-BSAI082523 | Flexible/Etched | 5/15/1970 | Memo | Letter | | Beechwood,CT |
| AETC-0876 | BSAI082391-BSAI082392 | Flexible/Etched | 5/15/1970 | Memo | Memorandum | Bucks County Health Dept Wills,AW Bucks County Dept of Health | Beechwood,CT |
| AETC-0877 | BSAI082526-BSAI082527 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0878 | BSAI082528-BSAI082529 | Flexible/Etched | 5/22/1970 | Letter | Official Notice of Violation of Bucks County Health Dept Rules and Regulations Discharge of Industrial Waste and Sewage to Surface of Ground Location Flexible Circuits Inc | Bucks County Health Dept | Luscombe,WC Flexible Circuits Inc |
|---|---|---|---|---|---|---|---|
| AETC-0879 | BSAI082637 - BSAI082638 | Flexible/Etched | 8/17/1972 | Memo | Memorandum | Bucks County Health Dept | Kates,R |
| AETC-0880 | No Bates Numbers | Flexible/Etched | 2/22/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0881 | BSAI082644 | Flexible/Etched | 9/5/1972 | Waste Discharg | Report | | Flexible Circuits Inc |
| AETC-0882 | BSAI082594 | Flexible/Etched | 2/1/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0883 | BSAI082640 | Flexible/Etched | 8/10/1972 | Letter | Letter | Biehn,KG District Attorneys Office | Bucks County Health Dept |
| AETC-0884 | BSAI082686 | Flexible/Etched | 3/22/1984 | Report / Study | Report | Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0885 | BSAI082487 | Flexible/Etched | 5/14/1982 | Letter | Letter re Discharge of Industrial Wastes to State Waters Groundwater Without a Permit | Flexible Circuits Inc | County of Bucks Dept of Health |
| AETC-0886 | BSAI082628 | Flexible/Etched | 7/3/1972 | Letter | PA Dept. of Health confirmation of Flexible Circuits plan re etching and plating | Bucks County Dept of Health | Stollsteimer,GB Flexible Circuits Inc |
| AETC-0887 | BSAI082388 | Flexible/Etched | 12/23/1968 | Letter | Letter regarding waste discharge | Faunce,EF Jr Engineering and Planning Assoc Inc | Flexible Circuits Inc |
| AETC-0888 | BSAI082466 | Flexible/Etched | 2/20/1980 | Letter | Letter regarding water analysis report | AW Martin Assoc Inc | Flexible Circuits Inc |
| AETC-0889 | No Bates Numbers | Flexible/Etched | 7/1/1970 | Personal Work F | Notes | Flexible Circuits Inc | |
| AETC-0890 | BSAI082684 | Flexible/Etched | 03/00/1983 | Letter | Response to Flexible Circuits proposal for groundwater monitoring program | Dept of Environmental Resources | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0891 | BSAI020495 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit P-38 | DeRewal Chemical Co. Manfred DeRewal | |
|---|---|---|---|---|---|---|---|
| AETC-0892 | BSAI020628 - BSAI020629 | Flexible/Etched | 1/10/1972 | Letter | Proposal for liquid waste material removal and disposal | Manfred DeRewal Flexible Circuits DeRewal Chemical Co. | M. Bach (Flexible Circuits Inc) |
| AETC-0893 | BSAI082524 | Flexible/Etched | 5/21/2000 | Letter | Letter | Bucks County Health Dept | Flexible Circuits Inc |
| AETC-0894 | BSAI082600 | Flexible/Etched | 7/3/2002 | Legal Document | Notice of Hearing | Seventh Judicial District, Bucks County | Flexible Circuits Inc |
| AETC-0895 | BSAI082543 | Flexible/Etched | 7/3/2002 | Legal Document | Notice of Hearing | | Flexible Circuits Inc |
| AETC-0896 | No Bates Numbers | Flexible/Etched | 3/26/2003 | Pleading | Flexible Circuits Disclosure of Information per CMO | A.Friant (Duane Morris) | M.Mooney (Ballard) |
| AETC-0897 | FLEX00106 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-2 | | |
| AETC-0898 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-1 | | |
| AETC-0899 | BSAI082558- BSAI082559 | Flexible/Etched | 7/7/1970 | Letter | Letter | Flexible Circuits Inc | Bucks County Dept of Health |
| AETC-0900 | BSAI082585- BSAI082586 | Flexible/Etched | 7/8/1971 | Memo | Letter | Bucks County Health Dept | Beechwood,CT |
| AETC-0901 | BSAI082688- BSAI082689 | Flexible/Etched | 7/30/1984 | Memo | Memorandum | County of Bucks Dept of Health | Jolly,WH III |
| AETC-0902 | BSAI082695- BSAI082696 | Flexible/Etched | 10/4/1984 | Letter | Letter | Flexible Circuits Inc | Jolly,WH Commonwealth of PA |
| AETC-0903 | BSAI082738- BSAI082740 | Flexible/Etched | 12/2/1991 | Report / Study | Report | QC Inc | Flexible Circuits Inc |
| AETC-0904 | BSAI082562- BSAI082563 | Flexible/Etched | 9/29/1970 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0905 | BSAI082536- BSAI082537 | Flexible/Etched | 6/3/1970 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0906 | BSAI082705-BSAI082706 | Flexible/Etched | 11/29/1984 | Report / Study | Report | Noll,PG Bucks County Dept of Health | Flexible Circuits Inc |
| AETC-0907 | BSAI082566-BSAI082567 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0908 | BSAI082730-BSAI082733 | Flexible/Etched | 11/22/1991 | Report / Study | Report | QC Inc | Flexible Circuits Inc |
| AETC-0909 | BSAI082530-BSAI082531 | Flexible/Etched | 6/3/1970 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0910 | BSAI082533-BSAI082534 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0911 | BSAI082544-BSAI082545 | Flexible/Etched | 6/12/1970 | Letter | Letter | Bucks County Health Dept | Flexible Circuits Inc |
| AETC-0912 | BSAI082583-BSAI082584 | Flexible/Etched | 7/9/1971 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0913 | BSAI082678-BSAI082679 | Flexible/Etched | 10/29/1982 | Letter | Letter | | Flexible Circuits Inc |
| AETC-0914 | BSAI082664-BSAI082666 | Flexible/Etched | 5/11/1973 | Letter | Letter | | Flexible Circuits Inc |
| AETC-0915 | FLEX00086-FLEX00077 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-15 | | |
| AETC-0916 | FLEX00104-FLEX00105 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-3 | | |
| AETC-0917 | BSAI082651-BSAI082653 | Flexible/Etched | 9/20/1972 | Report / Study | Report | Commonwealth of PA Stollsteimer,GB Commonwealth of PA | Flexible Circuits Inc |
| AETC-0918 | BSAI082539-BSAI082540 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0919 | BSAI082550-BSAI082551 | Flexible/Etched | 00/00/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0920 | BSAI082663-BSAI082664 | Flexible/Etched | 1/12/1973 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0921 | FLEX00004-FLEX00005 | Flexible/Etched | 11/6/1987 | Letter | Response to USEPA's letter of 10/15/87 | G.Stollsteimer (Flexible Circuits) | H.Zia (USEPA) |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0922 | FLEX00004-FLEX00005 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-8 | | |
| AETC-0923 | FLEX00098 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-11 | | |
| AETC-0924 | BSAI082572-BSAI082574 | Flexible/Etched | 02/08/0000 | Report / Study | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0925 | BSAI006116 | Ford | 8/17/1972 | Invoice | Removal of drums - waste finishing material | DeRewal Chemical Co. | Philco-Ford |
| AETC-0926 | BSAI006155 | Ford | 7/16/1972 | Invoice | Removal of industrial waste solution | DeRewal Chemical Co. | Philco-Ford |
| AETC-0927 | BSAI006153 | Ford | 10/31/1973 | Invoice | Drums - Waste finishing material | DeRewal Chemical Co. | Philco-Ford |
| AETC-0928 | BSAI102980-BASI102993 | Ford | 3/29/2007 | Agreement | Settlement Agreement between Certain Plaintiff Settling Parties and Agere Systems, Inc. | | |
| AETC-0929 | BSAI003618-BSAI003665 | Ford | 1/31/1996 | Response to EP | Ford Motor Company's Response to USEPA's Request for Information, along with Ford's supporting documents; and EPA's 4/12/94 104(e) Request for Information to Ford; Cover Sheet stating "Extra Source Documents Not Listed." | Ford Motor Company | E. Hallberg EPA |
| AETC-0930 | BSAI006103 | Ford | 3/24/1972 | Invoice | Removal of waste finishing material | DeRewal Chemical Co. | Philco-Ford |
| AETC-0931 | BSAI006105 | Ford | 8/17/1972 | Invoice | Removal of drums containing waste finishing material | DeRewal Chemical Co. | Philco-Ford |
| AETC-0932 | BSAI006115 | Ford | 10/31/1973 | Invoice | Removal of drums - waste finishing material | DeRewal Chemical Co. | Philco-Ford |
| AETC-0933 | FORD000016 | Ford | 00/00/0000 | Report / Study | Ford's answers to interrogatories. | | |
| AETC-0934 | FORD000032 | Ford | 00/00/0000 | Report / Study | Analytical results of sampling performed on Philco Ford materials recovered from the site. | | |
| AETC-0935 | FORD00016 | Ford | 00/00/0000 | Response to Inte | Ford Motor Company's response to interrogatories | | |
| AETC-0936 | BSAI003474 - BSAI003478 | Ford | 00/00/0000 | Invoice | DeRewal invoices to Ford | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0937 | BSAI006044 - BSAI006052 | Ford | 4/12/1994 | 104(e) Request | 104(e) Request for Information, along with Cover Sheet stating Request for Information Letter dated 09/30/1992 | Larry S. Miller U.S. EPA | Bob Costello Ford Motor Company |
|---|---|---|---|---|---|---|---|
| AETC-0938 | FORD000131 | Ford | 4/20/1973 | Invoice | Ford Invoice to DeRewal Chemical for waste material plastics | Philco Ford Corp | DeRewal Chemical |
| AETC-0939 | FORD000132 | Ford | 4/26/1973 | Invoice | Ford Invoice to DeRewal Chemical for waste material plastics | Philco Ford Corp | DeRewal Chemical |
| AETC-0940 | FORD000134 | Ford | 5/9/1973 | Invoice | Ford Invoice to DeRewal Chemical for waste material finishing | Philco Ford Corp | DeRewal Chemical |
| AETC-0941 | FORD000009 | Ford | 3/24/1972 | Invoice | Invoice for waste finishing material removed. | DeRewal Chemical Co | Philco Ford Corp |
| AETC-0942 | FORD000010 - FORD000011 | Ford | 7/14/1972 | Invoice | Invoice for industrial waste removed. | DeRewal Chemical Co | Philco Ford Corp |
| AETC-0943 | FORD000012 - FORD000013 | Ford | 10/31/1973 | Invoice | Invoice for finishing waste removed. | DeRewal Chemical Co Inc | Philco Ford Corp |
| AETC-0944 | FORD000130 | Ford | 3/28/1973 | Invoice | Invoice to DeRewal Chemical for waste finishing material | Philco Ford Corp | DeRewal Chemical Co |
| AETC-0945 | FORD000123 | Ford | 1/21/1972 | Letter | Telephone Conversation on the Removal of Liquid Waste to Ford | DeRewal Chemical Co Inc | Philco Ford Corp |
| AETC-0946 | BSAI006104 | Ford | 9/18/1972 | Letter | Quoting same price and terms and conditions for an extended year | Manfred DeRewal DeRewal Chemical Co. | Philco-Ford |
| AETC-0947 | FORD000128 | Ford | 2/12/1973 | Invoice | Invoice to Durelle Chemical for waste finishing material | Philco Ford Corp | Durelle Chemical |
| AETC-0948 | FORD000088- FORD000118 | Ford | 7/2/1993 | Misc. Document | MDS Laboratory Reports, Waste Manifests between USEPA and Chem-Met Services, Inc. (Michigan), Site Records Identifying Philco-Ford (DeRewal Invoices and correspondence to Philco-Ford), Philco-Ford Invoices to DeRewal | MDS Laboratories | C. Mullican |
| AETC-0949 | BSAI005378 - BSAI005380 | Ford | 3/30/1994 | Memorandum | Boarhead Farms - Philco Ford Waste summary of conference with EPA | J. Martin-Banks | File |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-0950 | FORD000495-FORD000516 | Ford | 00/00/0000 | Letter | USEPA seeking information re: possible hazardous releases | L. Miller (PRP Investigator) | T. Falahee (Ford) |
| AETC-0951 | No Bates Numbers | Ford | 9/14/2004 | Pleading | Objections and Responses of Boarhead Farm Agreement Group to Interrogatories (First Set) of Defendant Thomas & Betts Corporation | | |
| AETC-0952 | No Bates Numbers | Handy & Harman | 09/00/1992 | Report / Study | Site investigation report | RMC Environmental Services Inc | Handy and Harman Tube Co Inc |
| AETC-0953 | BSAI034847 | Handy & Harman | 1/2/1993 | Interview Summ | John Hemenway Associates' Interview Summary | Hemenway Assoc. | |
| AETC-0954 | No Bates Numbers | Handy & Harman | 00/00/0000 | Legal Document | Handy & Harman Objections | Carella Byrne Bain Gilfillan Cecchi Stewart and Olstein | US District Court for the Eastern District of PA |
| AETC-0955 | No Bates Number | Handy & Harman | 00/00/0000 | Exhibit | Deposition Exhibit Curran 2 | | |
| AETC-0956 | No Bate Number | Handy & Harman | 00/00/0000 | Exhibit | Deposition Exhibit 4 Curran and Exhibit 5 Exner | | |
| AETC-0957 | No Bates Numbers | Handy & Harman | 00/00/0000 | Exhibit | Deposition Exhibit Curran 1 | | |
| AETC-0958 | No Bates Numbers | Handy & Harman | 00/00/0000 | Exhibit | Deposition Exhibit Curran 3 | | |
| AETC-0959 | No Bates Numbers | Handy & Harman | 00/00/0000 | Exhibit | Deposition Exhibit Curran 4 | | |
| AETC-0960 | No Bates Numbers | Handy & Harman | 00/00/0000 | Exhibit | Deposition Exhibit Rees 1 | | |
| AETC-0961 | No Bates Numbers | Handy & Harman | 00/00/0000 | Exhibit | Deposition Exhibit Rees 2 | | |
| AETC-0962 | No Bates Numbers | Handy & Harman | 2/5/1973 | Exhibit | Deposition Exhibit Rees 3 | | |
| AETC-0963 | BSAI030931-BSAI030932 | Handy & Harman | 2/5/1973 | Invoice | Invoice #571 -- Shipping of industrial waste drums | DeRewal Chemical Co. | Handy & Harman |
| AETC-0964 | No Bates Numbers | Handy & Harman | 10/29/1992 | 104(e) Respons | Information regarding waste disposal and DeRewal | Handy and Harman Tube Co Inc | US Environmental Protection Agency |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0965 | BSAI030914 - BSAI030917 | Handy & Harman | 1/7/1993 | Letter | Handy & Harman's Supplemental Responses to U.S. EPA's Request | Handy & Harman | J.E. Martin-Banks U.S. EPA |
|---|---|---|---|---|---|---|---|
| AETC-0966 | No Bates Numbers | Handy & Harman | 2/13/1993 | Report / Study | Interview of Mary Kollmar by Richard Grabill | Hemenway Assoc | Kollmar,MA |
| AETC-0967 | BSAI074294 | National Rolling Mills | 5/20/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-0968 | BSAI074282 | National Rolling Mills | 8/5/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-0969 | BSAI074198 | National Rolling Mills | 8/7/1975 | Bill of Lading | ferric chloride removal | National Rolling Mills Co | Jonas Trucking |
| AETC-0970 | BSAI074200 | National Rolling Mills | 8/14/1975 | Bill of Lading | spent acid removal | National Rolling Mills Co | Jonas Trucking |
| AETC-0971 | BSAI074203 | National Rolling Mills | 8/20/1975 | Bill of Lading | spent acid removal | National Rolling Mills Co | Jonas Trucking |
| AETC-0972 | BSAI074295 | National Rolling Mills | 8/21/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-0973 | BSAI074274 | National Rolling Mills | 7/22/1975 | Bill of Lading | ferric chloride | National Rolling Mills Co | Jonas Trucking Co |
| AETC-0974 | BSAI074277 | National Rolling Mills | 7/24/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-0975 | BSAI030246 | National Rolling Mills | 00/00/0000 | Receipt | Return Receipt | | |
| AETC-0976 | BSAI094485-BSAI094486 | National Rolling Mills | 00/00/0000 | Financial | Pitney Hardin Receipts by trust fund | | |
| AETC-0977 | BSAI094487 | National Rolling Mills | 00/00/0000 | Financial | Pitney Hardin Receipts by trust fund | | |
| AETC-0978 | BSAI094490 | National Rolling Mills | 00/00/0000 | Financial | Pitney Hardin Receipts by trust fund | | |
| AETC-0979 | BSAI101059 | National Rolling Mills | 00/00/0000 | Financial | Montgomery McCracken receipts | | |
| AETC-0980 | BSAI0075438 - BSAI0075443 | National Rolling Mills | 3/16/1998 | Fax, Memo and | Letter attaching Proposal from Jeremy Ray Akers of Environmental Strategies Management re: proposed PRP Investigation of Boarhead Farms Site | Farleigh Earhart (Morgan Lewis) | Members of the Boarhead Farm PRP Group |
| AETC-0981 | 00486-00494 | National Rolling Mills | 11/11/2004 | 104(e) Respons | information re: Jonas | U.S. Environmental Protection Agency | |
| AETC-0982 | No Bates Numbers | National Rolling Mills | 1/27/2005 | Deposition Trans | Several pages from T. Hahn transcript | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0983 | BSAI094468-BSAI004472 | National Rolling Mills | 4/11/2005 | Letter | accounting for funds received for Boarhead opt outs | MPS Zaumeyer | Ballard Spahr |
|---|---|---|---|---|---|---|---|
| AETC-0984 | No Bates Numbers | National Rolling Mills | 4/17/2007 | Pleading | Plaintiffs' Responses to Joint Contention Interrogatories of Advanced Environmental Technology Corporation, Ashland, Inc., Carpenter Technology Corporation, fig, inc., Handy & Hartman Tube Company, Inc. and NRM Investment Company | | |
| AETC-0985 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Fact Sheet | fact sheet on NRM manufacturing operations | National Rolling Mills | |
| AETC-0986 | BSAI046982-BSAI047089 | National Rolling Mills | 00/00/0000 | Corporate Docu | NRM documents : agreements; corporate documents re: articles of incorporation | | |
| AETC-0987 | BSAI094475 | National Rolling Mills | 00/00/0000 | Financial | Montgomery McCracken Receipts by trust fund | | |
| AETC-0988 | BSAI094473-BSAI004474 | National Rolling Mills | 00/00/0000 | Financial | Montgomery McCracken Receipts | | |
| AETC-0989 | BSAI074345 | National Rolling Mills | 00/00/0000 | Cover sheet | NRM - Jonas Waste Removal June 1975-May 1976 | | |
| AETC-0990 | No Bates Numbers | National Rolling Mills | 00/00/0000 | General Accoun | 1970-1979 | Marvin Jonas Inc | National Rolling Mills |
| AETC-0991 | No Bates Numbers | National Rolling Mills | 12/6/2004 | Deposition Trans | Excerpts from Robert Landmesser deposition | | |
| AETC-0992 | No Bates Numbers | National Rolling Mills | 12/28/2004 | Transcript | pages from Landmesser deposition vol 3 | | |
| AETC-0993 | BSAI094476 | National Rolling Mills | 00/00/0000 | Financial | Montgomery McCracken Receipts by trust fund | | |
| AETC-0994 | PHKS003913 - PHKS003916 | National Rolling Mills | 5/18/1989 | Letter | Draft and redacted letter notifying NRM that it is a PRP | S. Wassersug EPA | National Rolling Mills |
| AETC-0995 | PHKS003948 - PHKS003950 | National Rolling Mills | 6/6/1989 | Fax and Letter | Letter confirming date for AETC, Ashland, NRM and American Cyanamid to provide written responses re: RI/FS agreement. | J. Wilmer Vorys, Sater | S. Billings    EPA |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-0996 | PHKS003963 - PHKS003964 | National Rolling Mills | 7/11/1989 | Letter | Letter stating that AETC, Ashland, NRM and American Cyanamid are not PRPs, and requesting additional sampling data. | J. Wilmer Vorys, Sater | J. Kelly EPA |
|---|---|---|---|---|---|---|---|
| AETC-0997 | BSAI074258 | National Rolling Mills | 00/00/0000 | Bill of Lading | spent acid removed | National Rolling Mills Co | Jonas Trucking |
| AETC-0998 | BSAI074199 | National Rolling Mills | 8/14/1975 | Bill of Lading | waste acid removal | National Rolling Mills Co | Jonas Trucking |
| AETC-0999 | BSAI074271 | National Rolling Mills | 8/6/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1000 | BSAI074297 | National Rolling Mills | 8/28/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1001 | BSAI074298 | National Rolling Mills | 8/29/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1002 | BSAI074272 | National Rolling Mills | 11/11/2004 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1003 | BSAI074273 | National Rolling Mills | 11/11/2004 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1004 | BSAI074275 | National Rolling Mills | 11/11/2004 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1005 | BSAI074278 | National Rolling Mills | 11/11/2004 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1006 | BSAI074269 | National Rolling Mills | 7/9/1975 | Bill of Lading | waste ferric chloride | National Rolling Mills Co | Jonas Trucking |
| AETC-1007 | BSAI074276 | National Rolling Mills | 7/31/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-1008 | BSAI074279 | National Rolling Mills | 8/1/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-1009 | BSAI074280 | National Rolling Mills | 8/4/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-1010 | BSAI074281 | National Rolling Mills | 8/4/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-1011 | BSAI074119-BSAI074122 | National Rolling Mills | 8/8/1988 | Letter | response to information concerning shipments of hazardous wastes | National Rolling Mills | U.S. Environmental Protection Agency |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1012 | No Bates Numbers | National Rolling Mills | 12/22/2004 | Legal Document | Deposition of G. Stollsteimer | | |
|---|---|---|---|---|---|---|---|
| AETC-1013 | No Bates Numbers | National Rolling Mills | 5/2/1986 | Permit | industrial waste discharge report | Peter Freda of Valley Forge Sewer Authority | National Rolling Mills |
| AETC-1014 | BSAI074202 | National Rolling Mills | 00/20/1975 | Bill of Lading | spent acid removal | National Rolling Mills | |
| AETC-1015 | BSAI035111 | National Rolling Mills | 03/00/1997 | Receipt | Receipt for Certified Mail to Charles Grigg, CEO of SPS Technologies | | Standard Pressed Steel |
| AETC-1016 | BSAI074818 - BSAI074827 | National Rolling Mills | 3/19/1997 | Request for Info | CERCLA notification letter, along with EPA's List of General Notice Letter Recipients | A. Ferdas  U.S. EPA, Superfund | C. Grigg Standard Pressed Steel Technologies |
| AETC-1017 | BSAI075858- BSAI075874 | National Rolling Mills | 3/2/1998 | Fax w/attached | Draft  of  letter  to USEPA and is in response to the  USEPA's Preferred Alternative re: PRP's for the Boarhead site | F. Earhart | Ciba Riker Danzig Ford Motor Standard Pressed Steel tech NRM Investment Seymour & Peas Scangarella & Feeney Lucent |
| AETC-1018 | BSAI075856- BSAI075857 | National Rolling Mills | 5/22/1998 | Fax  w/attached | Memo Re: conference call w/Jeremy Akers PRP investigator | F. Earhart | Ciba Riker Danzig Ford Motor Standard Pressed Steel tech NRM Investment Seymour & Peas Scangarella & Feeney Lucent |
| AETC-1019 | No Bates Numbers | National Rolling Mills | 5/12/2003 | Legal Document | Deposition of M. DeRewal | | |
| AETC-1020 | No Bates Numbers | National Rolling Mills | 11/9/2004 | Legal Document | Deposition of D. Mann | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1021 | No Bates Numbers | National Rolling Mills | 12/9/2004 | Legal Document | Deposition of A. Curley | | |
|---|---|---|---|---|---|---|---|
| AETC-1022 | No Bates Numbers | National Rolling Mills | 1/28/2005 | Legal Document | Deposition of R. Elbert | | |
| AETC-1023 | No Bates Numbers | National Rolling Mills | 11/22/2004 | Legal Document | Excerpts from Robert Landmesser Deposition | Landmesser,RW Mastroianni and Formaroli Inc | Davis,LD US District Court for the Eastern District of PA |
| AETC-1024 | No Bates Numbers | National Rolling Mills | 11/10/2004 | Deposition Trans | Deposition of J. Adams | | |
| AETC-1025 | No Bates Numbers | National Rolling Mills | 12/9/2004 | Deposition Trans | Deposition excerpt from Arthur Curley | | |
| AETC-1026 | No Bates Numbers | National Rolling Mills | 12/22/2004 | Deposition Trans | Deposition of M. Bach | | |
| AETC-1027 | No Bates Numbers | National Rolling Mills | 11/8/2004 | Deposition Trans | Deposition pages of R. Cheri | | |
| AETC-1028 | No Bates Numbers | National Rolling Mills | 12/15/2004 | Deposition Trans | Deposition of W. Reger | | |
| AETC-1029 | C006697 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Elbert 3 | | |
| AETC-1030 | C018384 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Elbert 4 | | |
| AETC-1031 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Elbert 1 | | |
| AETC-1032 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Elbert 2 | | |
| AETC-1033 | 00312-00316 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Civitello 4 | | |
| AETC-1034 | 497 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Civitello 2 | | |
| AETC-1035 | 499 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Civitello 3 | | |
| AETC-1036 | 495 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Civitello 1 | | |
| AETC-1037 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Freda 1 | | |
| AETC-1038 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Freda 2 | | |
| AETC-1039 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Freda 3 | | |
| AETC-1040 | 509 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Freda 4 | | |
| AETC-1041 | 530 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Freda 5 | | |
| AETC-1042 | 506 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Freda 6 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1043 | 00312 - 00316 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Freda 7 | | |
| AETC-1044 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Piotti 1 | | |
| AETC-1045 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Piotti 2 | | |
| AETC-1046 | 521 | National Rolling Mills | 8/29/1975 | Exhibit | Deposition Exhibit Piotti 3 | | |
| AETC-1047 | 524 | National Rolling Mills | 7/24/1975 | Exhibit | Deposition Exhibit Piotti 4 | | |
| AETC-1048 | 88 | National Rolling Mills | 2/17/1976 | Exhibit | Deposition Exhibit Piotti 5 | | |
| AETC-1049 | No Bates Numbers | National Rolling Mills | 10/29/1993 | Exhibit | Deposition Exhibit Piotti 6 | | |
| AETC-1050 | 566 | National Rolling Mills | 3/25/1977 | Exhibit | Deposition Exhibit Piotti 7 | | |
| AETC-1051 | 00312 - 00316 | National Rolling Mills | 4/8/1987 | Exhibit | Deposition Exhibit Piotti 8 | | |
| AETC-1052 | 524 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Quici 1 | | |
| AETC-1053 | 507 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Quici 2 | | |
| AETC-1054 | 562 | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Quici 3 | | |
| AETC-1055 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Quici 4 | | |
| AETC-1056 | No Bates numbers | National Rolling Mills | 6/16/2003 | Deposition Trans | Several pages from B. DeRewal Transcript | | |
| AETC-1057 | No Bates Numbers | National Rolling Mills | 9/8/2003 | Deposition Trans | Several pages from J. Barsum Transcript | | |
| AETC-1058 | No Bates Numbers | National Rolling Mills | 12/3/2004 | Deposition Trans | Several pages from M. Winters Transcript | | |
| AETC-1059 | no bates numbers | National Rolling Mills | 12/8/2004 | Deposition Trans | Full P. Freda Transcript | | |
| AETC-1060 | No Bates Numbers | National Rolling Mills | 12/17/2004 | Deposition Trans | Several pages from F. Chesky Transcript | | |
| AETC-1061 | No Bates Numbers | National Rolling Mills | 1/13/2005 | Deposition Trans | Several pages from F. Piotti, Sr Transcript | | |
| AETC-1062 | No Bates Numbers | National Rolling Mills | 12/17/2004 | Deposition Trans | Several pages from S.Quici Transcript | | |
| AETC-1063 | No Bates Numbers | National Rolling Mills | 1/24/2005 | Transcript | Pages from deposition Transcript T. Jenney | | |
| AETC-1064 | BSAI074270 | National Rolling Mills | 7/11/1975 | Bill of Lading | Bill of Lading | National Rolling Mills Co | Jonas Trucking |