Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1065 | BSAI075498-BSAI075509 | National Rolling Mills | 8/31/1998 | Facsimile | Draft report and Invoice by Jeremy Akers of Environmental Strategies Mgmt | Farleigh Earhart | Advanced Envirotech Co.., Standard Pressed Steel Tech, Ford Motor, NRM, Vorys Satar, Scangarella & Lucent, Ciba |
|---|---|---|---|---|---|---|---|
| AETC-1066 | BSAI074172-BSAI074183 | National Rolling Mills | 11/11/2004 | Deed | deed for land in East Whiteland Township, PA | Worthington Steel | National Rolling Mills |
| AETC-1067 | BSAI074292 | National Rolling Mills | 8/18/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1068 | BSAI101055-BSAI101058 | National Rolling Mills | 7/28/2006 | Letter | accounting of funds  received and disbursements  re, Boarhead opt-outs | Marks Paneth and Shron, CPA | Ballard Spahr Andrews and Ingersoll LLP |
| AETC-1069 | BSAI1074431 | National Rolling Mills | 11/11/2004 | Invoice | Invoice | National Rolling Mills | Revere Chemical Corp |
| AETC-1070 | BSAI020970 | National Rolling Mills | 00/00/0000 | Shipping Order | Disposal of ferric chloride waste | National Rolling Mills | Jonas Trucking |
| AETC-1071 | No Bates Numbers | National Rolling Mills Flexible/Etched | 5/7/2003 | Deposition Trans | Excerpt from Manfred DeRewal, Sr.'s Deposition testimony taken May 7, 2003. | | |
| AETC-1072 | No Bates Numbers | National Rolling Mills Ford | 7/30/2003 | Deposition Trans | Several pages from J. Bean Transcript | | |
| AETC-1073 | RAHN-0018 | National Rolling Mills Navy Flexible/Etched | 12/4/1996 | Interview Summ | interview summary REDACTED | | |
| AETC-1074 | No Bates Numbers | National Rolling Mills Navy Flexible/Etched | 5/12/2003 | Deposition Trans | Deposition Transcript of Manfred DeRewal, Jr. | | |
| AETC-1075 | No Bates Numbers | National Rolling Mills Navy Flexible/Etched | 5/13/2003 | Deposition Trans | excerpt from Manfred DeRewal's Deposition testimony taken on 5/13/03. | | |
| AETC-1076 | No Bates Numbers | National Rolling Mills Navy | 11/18/2004 | Legal Document | Excerpt from Mary A. Kollmar's Deposition testimony taken on 11/18/04 | | |

1130878.01

71

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1077 | BSAI0075444 -BSAI0075445 | National Rolling Mills Navy | 3/20/1998 | Letter | Requesting that the Navy participate with the other PRPs in funding the PRP search. | | Ralph Lombardo, Esq. U.S. Navy |
|---|---|---|---|---|---|---|---|
| AETC-1078 | BSAI000438 | Navy | 3/18/1997 | 104(e) Response | Correspondence referencing draft general notice letters to Ford Motor Company, Loral Corp. (Lockheed Martin), Merit Metals, Space Systems (Loral), SPS Technologies, Warminster Naval Air Warfare Center and combination letters to Ciba Geigy and Western Electric (Lucent) | Richard Corbin, Booz-Allen & Hamilton, Inc. | J. Martin-Banks |
| AETC-1079 | NAVY0002 | Navy | 9/7/1976 | Letter | Request Concerning the Disposal of an Extremely Hazardous Cyanide Waste Generated by a Metal Finishing Operation at the Center | PADER | Dept of Navy |
| AETC-1080 | NAVY0001 | Navy | 5/17/1976 | Letter | agreeing to hold harmless Naval waste materials | DeRewal,M | Fumara,S Naval Air Development Center |
| AETC-1081 | No Bates Numbers | Navy | 5/9/2003 | Deposition Transcript | Deposition Transcript of M. DeRewal Sr. | | |
| AETC-1082 | No Bates Numbers | Navy | 6/4/2003 | Deposition Transcript | Deposition of J. Shaak | | |
| AETC-1083 | BSAI001395 | Standard Pressed Steel | 2/5/1996 | 104(e) Response | SPS reply - comments on SPS being a major hazardous waste generator, references "smoking | | |
| AETC-1084 | No Bates Numbers | Standard Pressed Steel | 2/3/2000 | Letter | additional information re: Bundy Corp. nexus to Boarhead through NRM in Paoli, PA | Pitney Hardin K | Montgomery McCracken |
| AETC-1085 | SPST00173 | Standard Pressed Steel | 8/5/1976 | Invoice | regarding waste removal | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1086 | SPST00175 | Standard Pressed Steel | 12/2/1976 | Invoice | regarding waste removal | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1087 | SPST00140 | Standard Pressed Steel | 3/30/1973 | Shipping Order | chromic acid waste | Standard Pressed Steel Co | DeRewal Chemical Co Inc |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1088 | SPST00141 | Standard Pressed Steel | 6/6/1973 | Purchase Order | cyanide and chromic acid, acetone | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1089 | SPST00142 | Standard Pressed Steel | 4/22/1973 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1090 | SPST00143 | Standard Pressed Steel | 11/2/1973 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1091 | SPST00144 | Standard Pressed Steel | 2/8/1974 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1092 | SPST00145 | Standard Pressed Steel | 5/16/1974 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1093 | SPST00146 | Standard Pressed Steel | 03/00/1966 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1094 | SPST00165 | Standard Pressed Steel | 7/31/1973 | Invoice | regarding cyanide waste removal | DeRewal Chemical Co Inc | Standard Pressed Steel Co |
| AETC-1095 | SPST00193 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 4 | | |
| AETC-1096 | BSAI071053 - BSAI071056 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 1 | | |
| AETC-1097 | SPST00324 - SPST00330 | Standard Pressed Steel | 3/8/1972 | Letter | Deposition Exhibit Shea 3 | | |
| AETC-1098 | SPST00177 - SPST00397 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 9 | | |
| AETC-1099 | No Bates Numbers | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 1 | | |
| AETC-1100 | No Bates Numbers | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 2 | | |
| AETC-1101 | SPST00359 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 6 | | |
| AETC-1102 | No Bates Numbers | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 7 | | |
| AETC-1103 | No Bate Number | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 5 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1104 | No Bate Number | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 6 | | |
| AETC-1105 | No Bates Numbers | Standard Pressed Steel | 12/30/2004 | Exhibit | Deposition Exhibit Shea 1 | | |
| AETC-1106 | BSAI001394 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Shea 4 | | |
| AETC-1107 | SPST00236 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 11 | | |
| AETC-1108 | SPST00249 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 12 | | |
| AETC-1109 | SPST00276 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 13 | | |
| AETC-1110 | SPST00287 - SPST00310 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 2 | | |
| AETC-1111 | SPST00324 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 3 | | |
| AETC-1112 | BSAI071006 - BSAI071052 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 4 | | |
| AETC-1113 | BSAI001394 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 5 | | |
| AETC-1114 | SPST00195 - SPST00197 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 7 | | |
| AETC-1115 | SPST00167 | Standard Pressed Steel | 1/30/1976 | Invoice | Invoice regarding waste removal | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1116 | SPST00169 | Standard Pressed Steel | 2/17/1976 | Invoice | Invoice regarding waste removed | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1117 | SPST00171 | Standard Pressed Steel | 6/24/1976 | Invoice | Invoice regarding waste removed | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1118 | SPST00139 | Standard Pressed Steel | 3/30/1973 | Purchase Order | Purchase Order regarding drums of chromic acid and cyanide | Standard Pressed Steel Co | DeRewal Chemical |
| AETC-1119 | SPST00137 | Standard Pressed Steel | 1/2/1973 | Invoice | cyanide and chrom waste removal | Standard Pressed Steel Co | DeRewal Chemical Co Inc |
| AETC-1120 | SPST00138 | Standard Pressed Steel | 3/11/1973 | Purchase Order | regarding removal of cyanide | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1121 | SPST00147 | Standard Pressed Steel | 6/24/1974 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1122 | SPST00148 | Standard Pressed Steel | 10/24/1974 | Shipping Order | waste removal | DeRewal Chemical Co. | Standard Press Steel |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.

Case No. 02-cv-3830

Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1123 | SPST00149 | Standard Pressed Steel | 10/26/1974 | Shipping Order | waste removal | DeRewal Chemical Co. | Standard Press Steel |
| AETC-1124 | SPST00150 | Standard Pressed Steel | 00/00/1974 | Shipping Order | chromic acid and cyanide | DeRewal Chemical Co. | Standard Press |
| AETC-1125 | SPST00151 | Standard Pressed Steel | 00/00/1974 | Shipping Order | chromic acid and cyanide | DeRewal Chemical Co. | Standard Pressed Steel Co |
| AETC-1126 | SPST00152 | Standard Pressed Steel | 06/15/0000 | Shipping Order | chromic acid and cyanide | DeRewal Chemical Co. | Standard Pressed Steel |
| AETC-1127 | SPST00090 | Standard Pressed Steel | 00/00/0000 | Report / Study | Report regarding waste processing | Standard Pressed Steel | |
| AETC-1128 | SPST00172 | Standard Pressed Steel | 8/5/1976 | Invoice | regarding chromic acid removal | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1129 | SPST00174 | Standard Pressed Steel | 11/15/1976 | Invoice | regarding chromic acid removal | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1130 | SPST00176 | Standard Pressed Steel | 2/24/1977 | Invoice | regarding chromic acid and cyanide removal | Standard Pressed Steel Co | DeRewal Chemical Corp |
| AETC-1131 | SPST00166 | Standard Pressed Steel | 1/16/1976 | Invoice | regarding cyanide waste removal | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1132 | SPST00168 | Standard Pressed Steel | 2/17/1976 | Invoice | Invoice regarding chromic acid and cyanide | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1133 | SPST00170 | Standard Pressed Steel | 5/27/1976 | Invoice | regarding chromic acid and cyanide | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1134 | SPST00153 | Standard Pressed Steel | 6/24/1976 | Purchase Order | chromic acid and cyanide | Standard Pressed Steel | DeRewal Chemical Co |
| AETC-1135 | SPST00154 | Standard Pressed Steel | 8/4/1976 | Purchase Order | chromic acid and cyanide | Ashland | DeRewal Chemical Co |
| AETC-1136 | BSAI013079 - BSAI013088 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 6 | | |
| AETC-1137 | BSAI019765 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 3 | | |
| AETC-1138 | SPST00276 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Shea 2 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1139 | SPST00189-SPST00191 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 5 | | |
| AETC-1140 | PHKS003404-PHKS003407 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit D-18 Healey | | |
| AETC-1141 | BSAI024202-BSAI024205 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 8 | | |
| AETC-1142 | SPST00324-SPST00330 BSAI016594 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Shea 3 | | |
| AETC-1143 | RAHN-0001-RAHN-0010 | Techalloy | 12/18/1992 | Letter | response to letter of 9/30/92 re: request for information | Drinker Biddle and Reath | PADER |
| AETC-1144 | RAHN-0245 - RAHN-0268 | Techalloy | 00/00/0000 | Exhibit | Techalloy Answers to Interrogatories in re Borough of Collegeville v Superior Tube et al Stufflet 1 | | |
| AETC-1145 | RAHN-0539-RAHN-0555 | Techalloy | 5/17/1979 | Report | report of samples from resident's wells of the Village of Rahns | Roy Weston | TechAlloy |
| AETC-1146 | RAHN-0012 | Techalloy | 5/9/1970 | Report | waste inspection report | PADER | Techalloy Co Inc |
| AETC-1147 | RAHN-0592 | Techalloy | 6/5/1972 | Report | internal review and recommendations | PADER | TechAlloy |
| AETC-1148 | RAHN-0521 | Techalloy | 5/16/1973 | Report | waste discharge inspection report | PADER | Techalloy Co Inc |
| AETC-1149 | RAHN-0288 | Techalloy | 10/12/1972 | Letter | reply to letter of 9/8/72 re: pollution incident | Techalloy Co Inc | PADER |
| AETC-1150 | RAHN-0015 | Techalloy | 12/16/1992 | Certification | certification of Robert Leister | | |
| AETC-1151 | RAHN-0011 | Techalloy | 00/00/0000 | Exhibit | certification of R.Leistesr | | |
| AETC-1152 | RAHN-1250 | Techalloy | 4/10/1974 | Drawing | diagram of the sanitary sewerage system of Montgomery County | Fridy, Gauker & Fridy | |
| AETC-1153 | RAHN-1222 | Techalloy | 2/24/2005 | Financial | account code of vendors | Techalloy Co Inc | |
| AETC-1154 | RAHN-1252 | Techalloy | 00/00/0000 | Drawing | hand drawn map of TechAlloy | | |
| AETC-1155 | RAHN-1251 | Techalloy | 9/6/1972 | Application | plumbing permit to connect to public sewer | | |
| AETC-1156 | RAHN-1252 | Techalloy | 00/00/0000 | Drawing | hand drawn map of TechAlloy | | |
| AETC-1157 | RAHN-0289 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hahn 1 | | |
| AETC-1158 | No Bates Number | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 15 | | |
| AETC-1159 | RAHN-0081 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hess 4 | | |
| AETC-1160 | RAHN-0289 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hess 1 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1161 | RAHN-0332 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hahn 3 | | |
| AETC-1162 | RAHN-0528 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hahn 2 | | |
| AETC-1163 | RAHN-1222 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Senin 1 | | |
| AETC-1164 | RAHN-1222 - RAH-1249 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Senin 2 | | |
| AETC-1165 | RAHN-1251 - RAHN-1259 | Techalloy | 06/00/1972 | Exhibit | Deposition Exhibit Moran 2 | | |
| AETC-1166 | No Bates Numbers | Techalloy | 4/10/1974 | Exhibit | Deposition Exhibit Moran 1 | | |
| AETC-1167 | No Bates Numbers | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hess 2 | | |
| AETC-1168 | No Bates Numbers | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hess 3 | | |
| AETC-1169 | No Bate Number | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hahn 4 | | |
| AETC-1170 | No Bates Numbers | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Hahn 5 | | |
| AETC-1171 | BSAI032975 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit P-37 | | |
| AETC-1172 | RAHN-0017 | Techalloy | 8/10/1972 | Invoice | waste oil removal | DeRewal Chemical Co | Techalloy Co Inc |
| AETC-1173 | RAHN-0622 | Techalloy | 8/20/1971 | Report | waste inspection report | PADER | Techalloy Co Inc |
| AETC-1174 | RAHN-0610 | Techalloy | 6/5/1972 | Report | waste inspection report | PADER | Techalloy Co Inc |
| AETC-1175 | RAHN-0014 | Techalloy | 11/28/1973 | Invoice | removal of industrial waste | Techalloy Co Inc | Liquid Removal Service |
| AETC-1176 | RAHN-0013 | Techalloy | 10/12/1972 | Letter | submitting pollution incident report | Techalloy Co Inc | PADER |
| AETC-1177 | RAHN-0014 | Techalloy | 11/28/1973 | Invoice | removal of industrial waste | Techalloy Co Inc | Liquid Removal Service |
| AETC-1178 | RAHN-1251 | Techalloy | 9/6/1972 | Application | plumbing permit to connect to public sewer | Techalloy Co Inc | |
| AETC-1179 | RAHN-0245-RAHN-0268 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Stufflet 1 | | |
| AETC-1180 | BSAI074892 - BSAI074915 | Thomas & Betts | 1/4/1995 | Letter | Letter re responses to request for information; enclosing 17 attachments | Michael F. Rettig | Eric L. Hallberg, EPA |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1181 | BSAI000382 | Thomas & Betts | 5/12/1993 | 104(e) Response | Letter enclosing list of parties identified by DeRewal invoices; enclosed invoices and 104 (e) responses | Leata Damouth Tech Law Inc. | Paolo Pascetta USEPA |
|---|---|---|---|---|---|---|---|
| AETC-1182 | BSAI0074997 - BSAI0074998 | Thomas & Betts | 8/19/1977 | Letter | Listing sample results and chemical analysis for waste samples collected. | Everett C. Hogg Bucks County Dept. of Health | Phillip Carey Thomas & Betts/Ansley |
| AETC-1183 | BSAI075046 - BSAI075049 | Thomas & Betts | 06/00/1971 | Bill of Lading | Bills of Lading and invoices between Ansley and DeRewal | Ansley Manufacturing. Co. | DeRewal Chemical Co. |
| AETC-1184 | THOM0035- THOM0036 | Thomas & Betts | 1/12/1971 | Bill of Lading | chromic acid removal | Ansley Mfg Co | DeRewal Chemical Co |
| AETC-1185 | THOM0039- THOM0040 | Thomas & Betts | 1/11/1971 | Bill of Lading | chromic acid removal | Martin,T Ansley Mfg Co | DeRewal Chemical Co Inc |
| AETC-1186 | BSAI035409 | Thomas & Betts | 1/18/1971 | Invoice | waste removal | Ansley | DeRewal Chemical Co |
| AETC-1187 | THOM0013- THOM0014 | Thomas & Betts | 7/15/1971 | Invoice | waste water | Martin,T Ansley | DeRewal Chemical Co |
| AETC-1188 | BSAI074930 - BSAI074949 | Thomas & Betts | 00/00/0000 | Letters, Invoices | Letters, waste inspection reports and invoices regarding waste removal for Ansley Corp. Date range from 1967 to 1974 | | |
| AETC-1189 | No Bates Number | Thomas & Betts | 00/00/0000 | Exhibit | Deposition Exhibit Carey 1 | | |
| AETC-1190 | THOM-0173 | Thomas & Betts | 00/00/0000 | Exhibit | Deposition Exhibit Carey 3 | | |
| AETC-1191 | No Bates Number | Thomas & Betts | 00/00/0000 | Exhibit | Deposition Exhibit Carey 4 | | |
| AETC-1192 | THOM-0173 | Thomas & Betts | 00/00/0000 | Exhibit | Deposition Exhibit Carey 6 | | |
| AETC-1193 | BSAI035400 | Thomas & Betts | 1/13/1971 | Bill of Lading | Bill of Lading | DeRewal Chemical Co. | Ansley Manufacturing Corp. |
| AETC-1194 | BSAI035401 | Thomas & Betts | 1/11/1971 | Bill of Lading | Straight Bill of Lading for Waste Chromic Acid | DeRewal Chemical Co. | Ansley Manufacturing |
| AETC-1195 | BSAI035403 | Thomas & Betts | 1/11/1971 | Bill of Lading | Straight Bill of Lading for Waste Chromic Acid | DeRewal Chemical Co. | Ansley Manufacturing |
| AETC-1196 | BSAI035414 | Thomas & Betts | 6/15/1971 | Bill of Lading | Bill of Lading | Ansley Manufacturing | DeRewal Chemical Co. |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1197 | BSAI035418 | Thomas & Betts | 6/16/1971 | Bill of Lading | Bill of Lading for waste solution removal | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1198 | BSAI035419 | Thomas & Betts | 00/00/0000 | Bill of Lading | Bill of Lading for waste solution removal | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1199 | BSAI035421 | Thomas & Betts | 6/16/1971 | Bill of Lading | Bill of Lading for waste solution removal | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1200 | BSAI035423 | Thomas & Betts | 00/00/0000 | Bill of Lading | Bill of Lading for waste solution removal | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1201 | BSAI035424 | Thomas & Betts | 00/00/0000 | Bill of Lading | Bill of Lading for waste solution removal | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1202 | BSAI035425 | Thomas & Betts | 00/00/0000 | Bill of Lading | Bill of Lading for waste solution removal | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1203 | BSAI035426 | Thomas & Betts | 6/21/1971 | Bill of Lading | Bill of Lading for waste solution removal | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1204 | THOM0015-THOM0016 | Thomas & Betts | 12/18/1971 | Invoice | Invoice | Martin,TJ Ansley | Mullin,J DeRewal Chemical Co |
| AETC-1205 | BSAI075050 - BSAI075055 | Thomas & Betts | 01/00/1971 | Invoice, Bills of L | Invoice and bills of lading between Ansley Elec. and DeRewal | | |
| AETC-1206 | BSAI0075046 - BSAI0075049 | Thomas & Betts | 00/00/0000 | Bills of Lading | Several Bills of Lading re: waste solution removed | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1207 | BSAI035303 | Thomas & Betts | 00/00/0000 | Bill of Lading | Straight Bill of Lading from Ansley Mfg. Co. to DeRewal Chemical Co., Inc. | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1208 | BSAI075056 | Thomas & Betts | 06/00/1971 | Invoice | Material (containers, drums, tanks, etc.) transferred to Ansley | DeRewal Chem. Co. | Ansley Manufacturing |
| AETC-1209 | BSAI035297 | Thomas & Betts | 00/00/0000 | Bill of Lading | Straight Bill of Lading from Ansley Mfg. Co. to DeRewal Chemical Co. | Ansley Manufacturing | DeRewal Chemical Co. |
| AETC-1210 | BSAI035291 | Thomas & Betts | 00/00/0000 | Bill of Lading | Straight Bill of Lading from Ansley Mfg. Co. to DeRewal Chemical Co. | Ansley Manufacturing | |
| AETC-1211 | BSAI0075056 | Thomas & Betts | 6/30/1971 | Bill of Lading | Bill of Lading re: waste solution | DeRewal Chemical Co. | Ansley Mfg. Co. |
| AETC-1212 | BSAI074917 - BSAI074918 | Thomas & Betts | 11/30/1995 | Letter | Attachment A - Request for information re Thomas & Betts | Michael F. Rettig | Eric L. Hallberg, EPA |
| AETC-1213 | THOM0033-THOM0034 | Thomas & Betts | 1/12/1971 | Bill of Lading | chromic acid removal | Ansley Mfg Co | DeRewal Chemical Co |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1214 | BSAI035413 | Thomas & Betts | 6/15/1971 | Bill of Lading | Invoice for containers | | Ansley Manufacturing |
| AETC-1215 | THOM0030-THOM0032 | Thomas & Betts | 6/15/1971 | Bill of Lading | waste solution removal | Ansley Mfg Corp | DeRewal Chemical Co Inc |
| AETC-1216 | THOM0027-THOM0029 | Thomas & Betts | 6/16/1971 | Bill of Lading | waste solution removal | A Ansley Mfg Co | DeRewal Chemical Co |
| AETC-1217 | THOM0021-THOM0023 | Thomas & Betts | 6/21/1971 | Bill of Lading | waste solution removal | Martin,T A Ansley Mfg Co | DeRewal Chemical Co Inc |
| AETC-1218 | BSAI035293 | Thomas & Betts | 00/00/0000 | Form | Ansley Electronics - Subsidiary of Thomas & Betts Corp.National Pollutant Discharge Elimination System Application for Permit to Discharge Wastewater | | |
| AETC-1219 | THOM-0452-THOM-0516 | Thomas & Betts | 00/00/0000 | Exhibit | Deposition Exhibit Carey 2 | | |
| AETC-1220 | THOM-0327-THOM-0329 | Thomas & Betts | 00/00/0000 | Exhibit | Deposition Exhibit Carey 5 | | |
| AETC-1221 | THOM-0327-THOM-0329 | Thomas & Betts | 00/00/0000 | Exhibit | Deposition Exhibit Carey 5 | | |
| AETC-1222 | BSAI029144 - BSAI029263 | | 00/00/0000 | Exhibit | Deposition Exhibit P-52 | | |
| AETC-1223 | No Bates Numbers | | 09/00/2000 | Report | Toxicological Profile for Chromium | | |
| AETC-1224 | AR308369 - AR308388 | | 06/00/1995 | Report | EVALUATION - COST ANALYSIS REPORT | | |
| AETC-1225 | AR313565 - AR313859 | | 07/00/1997 | Report | FEASIBILITY STUDY (FS) REPORT - PART 1 OF 23 | | |
| AETC-1226 | AR313720 - AR313859 | | 07/00/1997 | Report | FEASIBILITY STUDY (FS) REPORT - PART 2 OF 23 | | |
| AETC-1227 | AR400013 - AR400239 | | 6/18/1992 | Report | FEDERAL ON-SCENE COORDINATOR'S REPORT (OSC) | | |
| AETC-1228 | AR100036 - AR100172 | | 8/22/1985 | Report | PRELIMINARY ASSESSMENT | | |
| AETC-1229 | AR314845 - AR314952 | | 11/00/1998 | Report | RECORD OF DECISION (ROD) | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | |
|---|---|---|---|---|---|---|
| AETC-1230 | AR310702 - AR310887 | | 1/31/1997 | Report | REMEDIAL INVESTIGATION (RI) REPORT VOLUME I - PART 1 OF 3 (1)1 | |
| AETC-1231 | AR311088 - AR311254 | | 1/29/1997 | Report | REMEDIAL INVESTIGATION (RI) REPORT VOLUME I-- REMEDIAL I (1)1 | |
| AETC-1232 | AR310889 - AR311087 | | 1/29/1997 | Report | REMEDIAL INVESTIGATION (RI) REPORT VOLUME I-- REMEDIAL INVESTIGATION Section 3 - Physical Features of Study Area | |
| AETC-1233 | AR300054 - AR300057 | | 2/3/1992 | Report | RESIDENTIAL WELL SAMPLE ANALYSIS | |
| AETC-1234 | AR314510 - AR314532 | | 01/00/1998 | Report | PROPOSED REMEDIAL ACTION PLAN (PRAP) | |
| AETC-1235 | AR400001 - AR400009 | | 2/26/1992 | Report | APPROVAL OF FUNDING REQUEST FOR REMOVAL ACTION | |
| AETC-1236 | No Bates Numbers | | 2/26/1992 | Report | REQUEST FOR FUNDS FOR REMOVAL ACTION | |
| AETC-1237 | No Bates Numbers | | 6/20/1995 | Deposition Trans | Deposition of Marvin Jonas vol. 1 | |
| AETC-1238 | No Bates Numbers | | 5/8/1996 | Deposition Trans | Deposition Transcript of David Mann | |
| AETC-1239 | BSAI036125 - BSAI036160 | | 2/12/1997 | Deposition Trans | Deposition Transcript of Franklin Pertnoy | |
| AETC-1240 | No Bates Numbers | | 4/17/1986 | Deposition Trans | Zee v. Lipari Deposition of Marvin Jonas | |
| AETC-1241 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-68 | |
| AETC-1242 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Mink 1 | |
| AETC-1243 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Mink 2 | |
| AETC-1244 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Mink 3 | |
| AETC-1245 | BSAI036556 - BSAI036557 | | 00/00/0000 | Exhibit | Deposition Exhibit D-11 | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1246 | BSAI036762 | | 00/00/0000 | Exhibit | Deposition Exhibit D-12 | | |
| AETC-1247 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-3 | | |
| AETC-1248 | NOV0186 | | 00/00/0000 | Exhibit | Deposition Exhibit D-5 | | |
| AETC-1249 | NOV0187 | | 00/00/0000 | Exhibit | Deposition Exhibit D-6 | | |
| AETC-1250 | NOV0192 NOV0197 | | 00/00/0000 | Exhibit | Deposition Exhibit D-7 | | |
| AETC-1251 | NOV0200 - NOV0204 | | 00/00/0000 | Exhibit | Deposition Exhibit D-9 | | |
| AETC-1252 | BSAI032908 | | 00/00/0000 | Exhibit | Deposition Exhibit P-41 | | |
| AETC-1253 | BSAI030932 | | 00/00/0000 | Exhibit | Deposition Exhibit P-42 | | |
| AETC-1254 | BSAI047236 - BSAI047238 | | 00/00/0000 | Exhibit | Deposition Exhibit P-27 | | |
| AETC-1255 | BSAI002751 - BSAI002752 | | 00/00/0000 | Exhibit | Deposition Exhibit D-10 | | |
| AETC-1256 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Cheri 5 | | |
| AETC-1256 | CART0029 | | 00/00/0000 | Exhibit | Deposition Exhibit Cheri 6 | | |
| AETC-1258 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Cheri 8 | | |
| AETC-1259 | BSAI025195 | | 00/00/0000 | Exhibit | Deposition Exhibit Cheri 4 | | |
| AETC-1260 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-1 | | |
| AETC-1261 | BSAI051931 - BSAI051923 | | 00/00/0000 | Exhibit | Deposition Exhibit P-10 | | |
| AETC-1262 | VARIOUS | | 00/00/0000 | Exhibit | Deposition Exhibit P-12 | | |
| AETC-1263 | VARIOUS | | 00/00/0000 | Exhibit | Deposition Exhibit P-15 | | |
| AETC-1264 | BSAI035517 | | 00/00/0000 | Exhibit | Deposition Exhibit P-16 | | |
| AETC-1265 | BSAI035503 | | 00/00/0000 | Exhibit | Deposition Exhibit P-17 | | |
| AETC-1266 | BSAI035534 | | 00/00/0000 | Exhibit | Deposition Exhibit P-18 | | |
| AETC-1267 | BSAI035516 | | 00/00/0000 | Exhibit | Deposition Exhibit P-19 | | |
| AETC-1268 | BSAI047200 - BSAI047202 | | 00/00/0000 | Exhibit | Deposition Exhibit P-2 | | |
| AETC-1269 | PHKS003410 - PHKS003414 | | 00/00/0000 | Exhibit | Deposition Exhibit P-20 | | |
| AETC-1270 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-22 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1271 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-23 | | |
| AETC-1272 | BSAI047230 - BSAI047234 | | 00/00/0000 | Exhibit | Deposition Exhibit P-24 | | |
| AETC-1273 | PHKS003282 - PHKS003284 | | 00/00/0000 | Exhibit | Deposition Exhibit P-25 | | |
| AETC-1274 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-26 | | |
| AETC-1275 | PHKS003286 - PHKS003287 | | 00/00/0000 | Exhibit | Deposition Exhibit P-28 | | |
| AETC-1276 | BSAI047211 - BSAI047213 | | 00/00/0000 | Exhibit | Deposition Exhibit P-3 | | |
| AETC-1277 | BSAI035064 | | 00/00/0000 | Exhibit | Deposition Exhibit P-30 | | |
| AETC-1278 | VARIOUS | | 00/00/0000 | Exhibit | Deposition Exhibit P-34 | | |
| AETC-1279 | BSAI047223 - BSAI047225 | | 00/00/0000 | Exhibit | Deposition Exhibit P-4 | | |
| AETC-1280 | BSAI032906 | | 00/00/0000 | Exhibit | Deposition Exhibit P-40 | | |
| AETC-1281 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-44 | | |
| AETC-1282 | BSAI052576 | | 00/00/0000 | Exhibit | Deposition Exhibit P-45 | | |
| AETC-1283 | BSAI052022 | | 00/00/0000 | Exhibit | Deposition Exhibit P-48 | | |
| AETC-1284 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-49 | | |
| AETC-1285 | BSAI047227 - BSAI047229 | | 00/00/0000 | Exhibit | Deposition Exhibit P-5 | | |
| AETC-1286 | BSAI000428 - BSAI000431 | | 00/00/0000 | Exhibit | Deposition Exhibit P-6 | | |
| AETC-1287 | BSAI047242 - BSAI047244 | | 00/00/0000 | Exhibit | Deposition Exhibit P-7 | | |
| AETC-1288 | BSAI029500 - BSAI029501 | | 00/00/0000 | Exhibit | Deposition Exhibit P-9 | | |
| AETC-1289 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-13 | | |
| AETC-1290 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-13 | | |
| AETC-1291 | CART0009 | | 00/00/0000 | Exhibit | Deposition Exhibit D-14 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1292 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-15 | | |
| AETC-1293 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-16 | | |
| AETC-1294 | VARIOUS | | 00/00/0000 | Exhibit | Deposition Exhibit D-17 | | |
| AETC-1295 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-23 | | |
| AETC-1296 | PHKS003386 - PHKS003388 | | 00/00/0000 | Exhibit | Deposition Exhibit D-24 | | |
| AETC-1297 | NOV0038 - NOV0048 | | 00/00/0000 | Exhibit | Deposition Exhibit D-25 | | |
| AETC-1298 | NOV0007 | | 00/00/0000 | Exhibit | Deposition Exhibit D-26 | | |
| AETC-1299 | 11055 - 11056 | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 8 | | |
| AETC-1300 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-8 | | |
| AETC-1301 | BSAI051961 - BSAI051924 | | 00/00/0000 | Exhibit | Deposition Exhibit P-11 | | |
| AETC-1302 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-14 | | |
| AETC-1303 | BH0003863 | | 00/00/0000 | Exhibit | Deposition Exhibit P-50 | | |
| AETC-1304 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit P-57 | | |
| AETC-1305 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-65 | | |
| AETC-1306 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-66 | | |
| AETC-1307 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-72 | | |
| AETC-1308 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-73 | | |
| AETC-1309 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 7 | | |
| AETC-1310 | BSAI037043 | | 00/00/0000 | Exhibit | Deposition Exhibit 1 | | |
| AETC-1311 | AGER000006 - AGER000039 | | 00/00/0000 | Exhibit | Deposition Exhibit Santarelli 6 | | |
| AETC-1312 | AGER000040 - AGER000059 | | 00/00/0000 | Exhibit | Deposition Exhibit Santarelli 2 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1313 | AGER000069-AGER000118 | | 00/00/0000 | Exhibit | Deposition Exhibit Santarelli 5 | | |
| AETC-1314 | AGER000060-AGER000068 | | 00/00/0000 | Exhibit | Deposition Exhibit Santarelli 3 | | |
| AETC-1315 | AR311088 -AR311092 | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 13 | | |
| AETC-1316 | AR311107 | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 14 | | |
| AETC-1317 | ASHL00002-ASHL00004 | | 00/00/0000 | Exhibit | Deposition Exhibit Roetzer 1 | | |
| AETC-1318 | BSAI019519 | | 00/00/0000 | Exhibit | Deposition Exhibit 7 | | |
| AETC-1319 | BSAI029223 -BSAI029235 | | 00/00/0000 | Exhibit | Deposition Exhibit Shampine 7 | | |
| AETC-1320 | BSAI029234 | | 00/00/0000 | Exhibit | Deposition Exhibit Shampine 4 | | |
| AETC-1321 | BSAI029238 | Diaz Chemical Corp | 00/00/0000 | Exhibit | Deposition Exhibit Shampine  1 | | |
| AETC-1322 | BSAI029252 | | 00/00/0000 | Exhibit | Deposition Exhibit Shampine  5 | | |
| AETC-1323 | BSAI029252 -BSAI029253 | | 00/00/0000 | Exhibit | Deposition Exhibit Shampine 6 | | |
| AETC-1324 | BSAI029271 | | 00/00/0000 | Exhibit | Deposition Exhibit Landmesser 4 | | |
| AETC-1325 | BSAI037048 | | 00/00/0000 | Exhibit | Deposition Exhibit 6 | | |
| AETC-1326 | BSAI037050 | | 00/00/0000 | Exhibit | Deposition Exhibit 8 | | |
| AETC-1327 | BSAI037051 | | 00/00/0000 | Exhibit | Deposition Exhibit 9 | | |
| AETC-1328 | BSAI037052 | | 00/00/0000 | Exhibit | Deposition Exhibit 10 | | |
| AETC-1329 | BSAI037072 | | 00/00/0000 | Exhibit | Deposition Exhibit 12 | | |
| AETC-1330 | BSAI037073 | | 00/00/0000 | Exhibit | Deposition Exhibit 13 | | |
| AETC-1331 | BSAI037075 | | 00/00/0000 | Exhibit | Deposition Exhibit 15 | | |
| AETC-1332 | BSAI037076 | | 00/00/0000 | Exhibit | Deposition Exhibit 16 | | |
| AETC-1333 | BSAI037077 | | 00/00/0000 | Exhibit | Deposition Exhibit 17 | | |
| AETC-1334 | BSAI037078 | | 00/00/0000 | Exhibit | Deposition Exhibit 18 | | |
| AETC-1335 | BSAI037079 | | 00/00/0000 | Exhibit | Deposition Exhibit 19 | | |
| AETC-1336 | BSAI050935 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder  9 | | |
| AETC-1337 | BSAI050965 -BSAI050966 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 11 | | |
| AETC-1338 | BSAI051667 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 13 | | |
| AETC-1339 | BSAI070641 -BSAI070661 | | 00/00/0000 | Exhibit | Deposition Exhibit Santarelli 4 | | |
| AETC-1340 | CART 0001 -CART 0004 | | 6/12/1973 | Exhibit | Deposition Exhibit Cheri 2 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1341 | CART 0020 | | 6/5/1973 | Exhibit | Deposition Exhibit Cheri 1 | | |
|---|---|---|---|---|---|---|---|
| AETC-1342 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 1 | | |
| AETC-1343 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit  Vandeven 2 | | |
| AETC-1344 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 3 | | |
| AETC-1345 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 5 | | |
| AETC-1346 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 9 | | |
| AETC-1347 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 11 | | |
| AETC-1348 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 10 | | |
| AETC-1349 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Chesky 4 | | |
| AETC-1350 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 10 | | |
| AETC-1351 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 1 | | |
| AETC-1352 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 10 | | |
| AETC-1353 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 11 | | |
| AETC-1354 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 12 | | |
| AETC-1355 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 13 | | |
| AETC-1356 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 14 | | |
| AETC-1357 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 2 | | |
| AETC-1358 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 3 | | |
| AETC-1359 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 4 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1360 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 5 | | |
|---|---|---|---|---|---|---|---|
| AETC-1361 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 6 | | |
| AETC-1362 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 7 | | |
| AETC-1363 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 8 | | |
| AETC-1364 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Goldstein 9 | | |
| AETC-1365 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 1 | | |
| AETC-1366 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 2 | | |
| AETC-1367 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 3 | | |
| AETC-1368 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 4 | | |
| AETC-1369 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Wilcox 2 | | |
| AETC-1370 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 10 | | |
| AETC-1371 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 1 | | |
| AETC-1372 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Santarelli 1 | | |
| AETC-1373 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Santarelli 7 | | |
| AETC-1374 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit  Brown 1 | | |
| AETC-1375 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit  Brown 2 | | |
| AETC-1376 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit  Brown 3 | | |
| AETC-1377 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit  Brown 4 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1378 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit  Brown 5 | | |
|-----------|------------------|--|------------|---------|------------------------------|--|--|
| AETC-1379 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit  Brown 6 | | |
| AETC-1380 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit  Brown 7 | | |
| AETC-1381 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit  Brown 8 | | |
| AETC-1382 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 11 | | |
| AETC-1383 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 12 | | |
| AETC-1384 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 2 | | |
| AETC-1385 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 4 | | |
| AETC-1386 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 6 | | |
| AETC-1387 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 7 | | |
| AETC-1388 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 8 | | |
| AETC-1389 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 9 | | |
| AETC-1390 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 12 | | |
| AETC-1391 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 7 | | |
| AETC-1392 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 8 | | |
| AETC-1393 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 26 | | |
| AETC-1394 | No Bates Numbers | | 6/20/1995 | Exhibit | Deposition Exhibit Jonas 4 | | |
| AETC-1395 | No Bates Numbers | | 12/19/1977 | Exhibit | Deposition Exhibit Jonas 5 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1396 | No Bates Numbers | | 4/19/1972 | Exhibit | Deposition Exhibit Jonas 9 | | |
|---|---|---|---|---|---|---|---|
| AETC-1397 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 4 | | |
| AETC-1398 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Vandeven 6 | | |
| AETC-1399 | No Bates Numbers | | 2/5/2007 | Exhibit | Deposition Exhibit Bell 2 | | |
| AETC-1400 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Wilcox 1A | | |
| AETC-1401 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 1 | | |
| AETC-1402 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 2 | | |
| AETC-1403 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Bell 1 | | |
| AETC-1404 | SIC331 | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 3 | | |
| AETC-1405 | SPST00215 - SPST00216 | | 00/00/0000 | Exhibit | Deposition Exhibit  Stewart 10 | | |
| AETC-1406 | SPST00276 | | 11/21/1972 | Letter | Deposition Exhibit Shea 2 | | |
| AETC-1407 | BSAI025204 | | 11/8/2004 | Exhibit | Deposition Exhibit Cheri 7 | | |
| AETC-1408 | BSAI029156 | | 1/25/1977 | Exhibit | Deposition Exhibit Jenney 1 | | |
| AETC-1409 | NO IMAGE | | 00/00/0000 | Exhibit | Deposition Exhibit | | |
| AETC-1410 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Chesky 1 | | |
| AETC-1411 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Chesky 2 | | |
| AETC-1412 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Chesky 3 | | |
| AETC-1413 | No Bates Numbers | | 12/14/2006 | Exhibit | Deposition Exhibit Jamieson 4 | | |
| AETC-1414 | No Bates Numbers | | 5/28/1977 | Exhibit | Deposition Exhibit Jenney 4 | | |
| AETC-1415 | No Bates Numbers | | 6/24/1988 | Exhibit | Deposition Exhibit Jenney 5 | | |
| AETC-1416 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 10 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1417 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 20 | | |
| AETC-1418 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 22 | | |
| AETC-1419 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 23 | | |
| AETC-1420 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 25 | | |
| AETC-1421 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 27 | | |
| AETC-1422 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 28 | | |
| AETC-1423 | No Bates Numbers | | 3/1/1971 | Exhibit | Deposition Exhibit Jonas 3 | | |
| AETC-1424 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 29 | | |
| AETC-1425 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 30 | | |
| AETC-1426 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 31 | | |
| AETC-1427 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 32 | | |
| AETC-1428 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 33 | | |
| AETC-1429 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 34 | | |
| AETC-1430 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 35 | | |
| AETC-1431 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 36 | | |
| AETC-1432 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 37 | | |
| AETC-1433 | No Bates Numbers | | 6/20/1995 | Exhibit | Deposition Exhibit Jonas 7 | | |
| AETC-1434 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 8 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1435 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Kollmar 1 | | |
| AETC-1436 | No Bates Numbers | | 2/5/1973 | Exhibit | Deposition Exhibit Kollmar 2 | | |
| AETC-1437 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 12 | | |
| AETC-1438 | No Bates Numbers | | 2/16/2005 | Exhibit | Deposition Exhibit McElysa 1 | | |
| AETC-1439 | No Bates Numbers | | 5/11/1977 | Exhibit | Deposition Exhibit Risi 1 | | |
| AETC-1440 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Roetzer 2 | | |
| AETC-1441 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Roetzer 3 | | |
| AETC-1442 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Short 1 | | |
| AETC-1443 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Short 2 | | |
| AETC-1444 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Short 3 | | |
| AETC-1445 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Short 4 | | |
| AETC-1446 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Short 5 | | |
| AETC-1447 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Short 6 | | |
| AETC-1448 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Short 7 | | |
| AETC-1449 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Wilcox 1 | | |
| AETC-1450 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 1 | | |
| AETC-1451 | No Bate Number | | 00/00/0000 | Exhibit | Deposition Exhibit Exner 12 | | |
| AETC-1452 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Cochran 53 | | |
| AETC-1453 | BSAI037047 | | 00/00/0000 | Exhibit | Deposition Exhibit DeRewal 5 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1454 | No Bates Numbers | | 6/22/1995 | Exhibit | Deposition Exhibit Jonas 21 | | |
| AETC-1455 | NOV0188 - Various | | 00/00/0000 | Exhibit | Deposition Exhibit D-4 | | |
| AETC-1456 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-62 | | |
| AETC-1457 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-61 | | |
| AETC-1458 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-63 | | |
| AETC-1459 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-21 | | |
| AETC-1460 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-22 | | |
| AETC-1461 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit D-23 | | |
| AETC-1462 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-69 | | |
| AETC-1463 | No Bate Number | | 00/00/0000 | Exhibit | Deposition Exhibit L. Goldstein 1 | | |
| AETC-1464 | No Bate Number | | 00/00/0000 | Exhibit | Deposition Exhibit L. Goldstein 2 | | |
| AETC-1465 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Cochran D-19 | | |
| AETC-1466 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Cochran D-20 | | |
| AETC-1467 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Cochran P-54 | | |
| AETC-1468 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Cochran P-55 | | |
| AETC-1469 | BSAI051679 | | 00/00/0000 | Exhibit | Deposition Exhibit Cochran P-56 | | |
| AETC-1470 | No Bates Numbers | | 12/14/2006 | Exhibit | Deposition Exhibit Jamieson 2 | | |
| AETC-1471 | No Bates Numbers | | 12/14/2006 | Exhibit | Deposition Exhibit Jamieson 3 | | |
| AETC-1472 | No Bate Number | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 9 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1473 | No Bates Numbers | | 6/21/1995 | Deposition Trans | Deposition of Marvin Jonas Vol. 2 | | |
| AETC-1474 | No Bates Numbers | | 7/19/1995 | Deposition Trans | Deposition of Marvin Jonas vol. 5 | | |
| AETC-1475 | No Bates Numbers | | 6/22/1995 | Deposition Trans | Deposition of Marvin Jonas vol. 3 | | |
| AETC-1476 | No Bates Numbers | | 7/18/1995 | Deposition Trans | Deposition of Marvin Jonas vol. 4 | | |
| AETC-1477 | No Bates Numbers | | 7/28/2003 | Deposition Trans | Deposition of June Stephens | | |
| AETC-1478 | No Bates Numbers | | 2/2/2005 | Deposition Trans | Deposition of Alberto Celleri | | |
| AETC-1479 | AR100173 - AR100256 | | 1/20/1986 | Report | SITE INSPECTION (SI) | | |
| AETC-1480 | BSAI019521 | | 00/00/0000 | Exhibit | Deposition Exhibit DeRewal 9 | | |
| AETC-1481 | BSAI019523 | | 00/00/0000 | Exhibit | Deposition Exhibit 11 | | |
| AETC-1482 | BSAI019670 - BSAI019671 | | 00/00/0000 | Exhibit | Deposition Exhibit P-29 | | |
| AETC-1483 | BSAI019755 - BSAI019767 | | 00/00/0000 | Exhibit | Deposition Exhibit D-2 | | |
| AETC-1484 | BSAI021572 | | 00/00/0000 | Exhibit | Deposition Exhibit P-58 | | |
| AETC-1485 | BSAI020578 | | 00/00/0000 | Exhibit | Deposition Exhibit P-13 | DeRewal Chemical Co. Manfred DeRewal | |
| AETC-1486 | BSAI022920 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder P-46 | | |
| AETC-1487 | BSAI022920 | | 00/00/0000 | Exhibit | Deposition Exhibit P-46 | | |
| AETC-1488 | BSAI022929 - BSAI022931 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder P-47 | | |
| AETC-1489 | BSAI022973 | | 00/00/0000 | Exhibit | Deposition Exhibit P-51 | | |
| AETC-1490 | BSAI024202- BSAI024205 | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 11 | | |
| AETC-1491 | BSAI024480 | | 00/00/0000 | Exhibit | Deposition Exhibit P-43 | | |
| AETC-1492 | BSAI025180 | | 00/00/0000 | Exhibit | Deposition Exhibit P-31 | | |
| AETC-1493 | BSAI025183 | | 00/00/0000 | Exhibit | Deposition Exhibit P-33 | | |
| AETC-1494 | BSAI025184 | | 00/00/0000 | Exhibit | Deposition Exhibit P-32 | | |
| AETC-1495 | BSAI029124 | | 00/00/0000 | Exhibit | Deposition Exhibit D-1 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1496 | BSAI029156 | | 1/25/1977 | Exhibit | Deposition Exhibit Chiras 4 | | |
|---|---|---|---|---|---|---|---|
| AETC-1497 | BSAI029157 | | 1/11/1977 | Exhibit | Deposition Exhibit Jenney 2 | | |
| AETC-1498 | BSAI029157 | | 1/11/1977 | Exhibit | Deposition Exhibit Chiras 1 | | |
| AETC-1499 | BSAI029158 | | 1/11/1977 | Exhibit | Deposition Exhibit Jenney 3 | | |
| AETC-1500 | BSAI029158 | | 1/11/1977 | Exhibit | Deposition Exhibit Chiras 3 | | |
| AETC-1501 | BSAI029191 - BSAI029293 | | 00/00/0000 | Exhibit | Deposition Exhibit Shampine 3 | | |
| AETC-1502 | BSAI029211 | Diaz Chemical Corp | 00/00/0000 | Exhibit | Deposition Exhibit Landmesser 6 | | |
| AETC-1503 | BSAI029212 - BSAI029220 | | 00/00/0000 | Exhibit | Deposition Exhibit Shampine 2 | | |
| AETC-1504 | NOV0198 - NOV0199 | | 00/00/0000 | Exhibit | Deposition Exhibit D-8 | | |
| AETC-1505 | PHKS001421- PHKS001423 | | 00/00/0000 | Exhibit | Deposition Exhibit P-59 | | |
| AETC-1506 | PHKS001700- PHKS001651 | | 00/00/0000 | Exhibit | Deposition Exhibit P-60 | | |
| AETC-1507 | BSAI037053- BSAI037071 | | 00/00/0000 | Exhibit | Deposition Exhibit 11 | | |
| AETC-1508 | BSAI037080- BSAI037082 | | 00/00/0000 | Exhibit | Deposition Exhibit 20 | | |
| AETC-1509 | BSAI037083- BSAI037093 | | 00/00/0000 | Exhibit | Deposition Exhibit 21 | | |
| AETC-1510 | PHKS061239- PHKS061273 | | 10/00/2004 | Exhibit | Jamieson Deposition Exhibit 1 | | |
| AETC-1511 | BSAI024202- BSAI024205 | | 00/00/0000 | Exhibit | Deposition Exhibit Michelman 11 | | |
| AETC-1512 | FLEX00001 | | 9/17/1987 | Letter | Deposition Exhibit Stollsteimer GS-7 | | |
| AETC-1513 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-64 | | |
| AETC-1514 | BSAI029195 - BSAI029237 | Diaz Chemical Corp | 00/00/1977 | Invoice | AETC invoices to Diaz | Advanced Environmental Technology Corp. | Diaz Chemical |
| AETC-1515 | BSAI000152 | Diaz Chemical Corp | 1/11/1976 | Invoice | Invoice for loads of acid | Advanced EnviroTech | Diaz |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1516 | BSAI000164 | Diaz Chemical Corp | 1/21/1977 | Invoice | Invoice re acid | Advanced EnviroTech | Diaz |
|---|---|---|---|---|---|---|---|
| AETC-1517 | BSAI000246 | Diaz Chemical Corp | 3/18/1977 | Invoice | Invoice | | |
| AETC-1518 | BSAI000175 | Diaz Chemical Corp | 1/25/1977 | Invoice | Invoice paid on 02/08/1977 in the amount of $2,755 dollars by Diaz Chemical Corp. | AETC | |
| AETC-1519 | BSAI000261 | Diaz Chemical Corp | 3/31/1977 | Invoice | Invoice | | |
| AETC-1520 | BSAI000180 | Diaz Chemical Corp | 2/3/1977 | Invoice | Invoice paid on 02/10/1977 in the amount of 4132.5 dollars by Diaz Chemical Corp. | AETC | |
| AETC-1521 | BSAI000267 | Diaz Chemical Corp | 3/26/1977 | Invoice | 3,000 gallons of waste acid | | |
| AETC-1522 | BSAI000189 | Diaz Chemical Corp | 2/25/1977 | Invoice | Invoice paid on 02/25/1977 in the amount of 5510 dollars for 2,900 gallon loads of waste acid | AETC | |
| AETC-1523 | BSAI000275 | Diaz Chemical Corp | 4/14/1977 | Invoice | Invoice | | |
| AETC-1524 | BSAI000199 | Diaz Chemical Corp | 3/7/1977 | Invoice | Invoice paid in the amount of 6525 dollars for 2,900 gallon loads of waste acid | | |
| AETC-1525 | BSAI029142 | Diaz Chemical Corp | 01/03/0000 | Invoice | Invoice | Diaz Chemical Corp | Advanced Environmental Tech Corp |
| AETC-1526 | BSAI000211 | Diaz Chemical Corp | 2/25/1977 | Invoice | 2,900 gallon loads of acid | AETC | Diaz Chemical Corp. |
| AETC-1527 | BSAI029143 | Diaz Chemical Corp | 1/11/1976 | Invoice | Invoice | Advanced Environmental Technology Corp | Diaz Chemical Corp |
| AETC-1528 | BSAI000212 | Diaz Chemical Corp | 2/22/1977 | Invoice | 2,900 gallon loads of acid | AETC | Diaz Chemical Corp. |
| AETC-1529 | BSAI029154 | Diaz Chemical Corp | 01/00/1977 | Bill of Lading | 2,900 gallons waste sulfuric acid | Environmental Chemical Company | Diaz Chemical Corp |
| AETC-1530 | BSAI029156 - BSAI029160 | Diaz Chemical Corp | 1/25/1977 | Invoice | AETC invoices to Diaz | Advanced Environmental Technology Corp. | Diaz Chemical |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| AETC-1531 | BSAI029157 - BSAI029158 | Diaz Chemical Corp | 1/11/1977 | Invoice | Bill of Lading | Fee,WA Diaz Chemical Corp | Advanced Environmental Tech Corp |
|---|---|---|---|---|---|---|---|
| AETC-1532 | BSAI029165 | Diaz Chemical Corp | 1/21/1977 | Invoice | Invoice | Advanced Environmental Technology Corp | Diaz Chemical Corp |
| AETC-1533 | BSAI029172 - BSAI029180 | Diaz Chemical Corp | 2/13/1977 | Invoice | AETC invoices to Diaz | Advanced Environmental Technology Corp. | Diaz Chemical |
| AETC-1533 | BSAI029190- BSAI029194 | Diaz Chemical Corp | 00/00/1977 | Invoice | AETC invoices to Diaz f | Advanced Environmental Technology Corp. | Diaz Chemical |
| AETC-1534 | BSAI029181- BSAI029189 | Diaz Chemical Corp | 00/00/1977 | Invoice | AETC invoices to Diaz | Advanced Environmental Technology Corp. | Diaz Chemical |
| AETC-1535 | BSAI000231 | Diaz Chemical Corp | 3/14/1977 | Invoice | Invoice | | |
| AETC-1536 | | | 11/23/2004 | Transcript | Deposition transcript of Leonard Wolberg | | |
| AETC-1537 | | | 11/11/2004 | Transcript | Deposition transcript of Richard T. Yeatman, Sr. | | |
| AETC-1538 | | | 11/10/2004 | Transcript | Deposition transcript of James I. Adams | | |
| AETC-1539 | | | 12/22/2004 | Transcript | Deposition transcript of Melvin A. Bach, III | | |
| AETC-1540 | | | 9/8/2003 | Transcript | Deposition transcript of John Barsum | | |
| AETC-1541 | | | 2/24/2005 | Transcript | Deposition transcript of Thomas Bell | | |
| AETC-1542 | | | 7/30/2003 | Transcript | Deposition transcript of John C. Bean | | |
| AETC-1543 | | | 8/8/2005 | Transcript | Deposition transcript of Brian Bussa | | |
| AETC-1544 | | | 1/11/2005 | Transcript | Deposition transcript of Philip Carey | | |
| AETC-1545 | | | 6/3/2003 | Transcript | Deposition transcript of Karen Castillo | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | |
|---|---|---|---|---|---|---|
| AETC-1546 | | | 2/2/2005 | Transcript | Deposition transcript of Alberto Celleri | |
| AETC-1547 | | | 11/8/2004 | Transcript | Deposition transcript Richard C. Cheri | |
| AETC-1548 | | | 12/17/2004 | Transcript | Deposition transcript Frederick Chesky | |
| AETC-1549 | | | 2/7/2005 | Transcript | Deposition tranrscript Stanley J. Chiras | |
| AETC-1550 | | | 12/8/2004 | Transcript | Deposition transcript Michael J. Civitello | |
| AETC-1551 | | | 5/15/2003 | Transcript | Deposition transcript of Linda Cochran | |
| AETC-1552 | | | 12/9/2004 | Transcript | Deposition transcript Arthur T. Curley | |
| AETC-1553 | | | 12/2/2004 | Transcript | Deposition transcript of Thomas M. Curran | |
| AETC-1554 | | | 6/16/2003, 03/13/1997 | Transcript | Deposition transcript of Bruce DeRewal | |
| AETC-1555 | | | 5/7/2003, 05/08/2003, 05/09/2003 | Transcript | Deposition transcript of Manfred DeRewal, Sr. | |
| AETC-1556 | | | 05/12/2003, 05/13/2003, 02/26/1997 | Transcript | Deposition transcript of Manfred DeRewal, Jr. | |
| AETC-1557 | | | 1/28/2005 | Transcript | Deposition transcript of Robert Elbert | |
| AETC-1558 | | | 1/24/2005 | Transcript | Deposition transcript of Sidney A. Frankel | |
| AETC-1559 | | | 12/8/2004 | Transcript | Deposition transcript of Peter G. Freda | |
| AETC-1560 | | | 9/9/2003 | Transcript | Deposition transcript of Elaine Gawronski | |
| AETC-1561 | | | 1/19/2005 | Transcript | Deposition transcript of Lorna Goldstein | |
| AETC-1562 | | | 1/27/2005 | Transcript | Deposition transcript of Theodore Hahn | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1563 | | | 2/10/2005 | Transcript | Deposition transcript of Thomas F. Healey | | |
| AETC-1564 | | | 12/4/2006 | Transcript | Deposition transcript of Kenneth Goldstein | | |
| AETC-1565 | | | 2/10/2005 | Transcript | Deposition transcript of Charles Hendershot | | |
| AETC-1566 | | | 2/1/2005 | Transcript | Deposition transcript of Howard L. Hendershot | | |
| AETC-1567 | | | 12/22/2004 | Transcript | Deposition transcript of Thomas Hess | | |
| AETC-1568 | | | 1/24/2005 | Transcript | Deposition transcript of Theodore Jenney | | |
| AETC-1569 | | | 1/6/2005 | Transcript | Deposition transcript of Joel Jerome | | |
| AETC-1570 | | | 11/18/2004 | Transcript | Deposition transcript of Mary A. Kollmar | | |
| AETC-1571 | | | 11/22/2004, 12/06/2004, 12/28/2004 | Transcript | Deposition transcript of Robert W. Landmesser | | |
| AETC-1572 | | | 01/29/2004, 12/06/2004 | Transcript | Deposition transcript of John P. Leuzarder, Jr. | | |
| AETC-1573 | | | 12/9/2004 | Transcript | Deposition transcript of David E. Mann, Sr. | | |
| AETC-1574 | | | 3/2/2005 | Transcript | Deposition transcript of James McElysa | | |
| AETC-1575 | | | 12/1/2004 | Transcript | Deposition transcript of David F. Michelman, Esq. | | |
| AETC-1576 | | | 3/11/2005 | Transcript | Deposition transcript of John T. Moran, Sr. | | |
| AETC-1577 | | | 1/13/2005 | Transcript | Deposition transcript of Fred Piotti, Sr. | | |
| AETC-1578 | | | 7/30/2003 | Transcript | Deposition transcript of Karen Porter | | |
| AETC-1579 | | | 12/17/2004 | Transcript | Deposition transcript of Santo F. Quici | | |
| AETC-1580 | | | 12/14/2006 | Transcript | Deposition transcript of Thomas Pease | | |
| AETC-1581 | | | 11/18/2004 | Transcript | Deposition transcript of Larry Rees | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1582 | | | 12/15/2004 | Transcript | Deposition transcript of William Reger | | |
| AETC-1583 | | | 1/14/2005 | Transcript | Deposition transcript of Walter Risi | | |
| AETC-1584 | | | 2/22/2005 | Transcript | Deposition transcript of Marianne Santarelli | | |
| AETC-1585 | | | 11/23/2004 | Transcript | Deposition transcript of Leonard Sayles | | |
| AETC-1586 | | | 2/24/2005 | Transcript | Deposition transcript of Peter Senin | | |
| AETC-1587 | | | 2/8/2005 | Transcript | Deposition transcript of Diane Shampine | | |
| AETC-1588 | | | 2/9/2005 | Transcript | Deposition transcript of Dennis Shea, Esq. | | |
| AETC-1589 | | | 7/8/2003 | Transcript | Deposition transcript of June A. Stephens | | |
| AETC-1590 | | | 1/14/2005 | Transcript | Deposition transcript of David Stewart | | |
| AETC-1591 | | | 12/22/2004 | Transcript | Deposition transcript of George B. Stollsteimer | | |
| AETC-1592 | | | 11/8/2004 | Transcript | Deposition transcript Edward M. Straka | | |
| AETC-1593 | | | 12/22/2004 | Transcript | Deposition transcript of Alfred Stufflet | | |
| AETC-1594 | | | 2/2/2005 | Transcript | Deposition transcript of Charles R. Wilcox, Jr. | | |
| AETC-1595 | | | 12/3/2004 | Transcript | Deposition transcript of Merle Winters | | |
| AETC-1596 | | | 2/27/2007 | Transcript | Deposition transcript of Joseph Hochreiter | | |
| AETC-1597 | | | 00/00/0000 | Exhibit | Bussa-1 | | |
| AETC-1598 | | | 00/00/0000 | Exhibit | Bussa-2 | | |
| AETC-1599 | | | 00/00/0000 | Exhibit | Bussa-3 | | |
| AETC-1600 | | | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 12 | | |
| AETC-1601 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 1 | | |
| AETC-1602 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 2 | | |
| AETC-1603 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 3 | | |
| AETC-1604 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 4 | | |
| AETC-1605 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 5 | | |

Agere Systems, Inc. et. al. v. Advanced Environmental Technology Corporation, et. al.
Case No. 02-cv-3830
Trial Exhibit List of Defendant Advanced Environmental Technology Corporation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AETC-1606 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 6 | | |
| AETC-1607 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 7 | | |
| AETC-1608 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 8 | | |
| AETC-1609 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 9 | | |
| AETC-1610 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 10 | | |
| AETC-1611 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 11 | | |
| AETC-1612 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 12 | | |
| AETC-1613 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 13 | | |
| AETC-1614 | | | 00/00/0000 | Exhibit | Deposition Exhibit Pease 14 | | |
| AETC-1615 | | | 6/4/2003 | Transcript | Deposition transcript of Jeffrey Shaak | | |
| AETC-1616 | | | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 8 | | |
| AETC-1617 | | | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 12 | | |
| AETC-1618 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 2 | | |
| AETC-1619 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 3 | | |
| AETC-1620 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 4 | | |
| AETC-1621 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 5 | | |
| AETC-1622 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 6 | | |
| AETC-1623 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 7 | | |
| AETC-1624 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 8 | | |
| AETC-1625 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 9 | | |
| AETC-1626 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 10 | | |
| AETC-1627 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 11 | | |
| AETC-1628 | | | 00/00/0000 | Exhibit | Deposition Exhibit Winters 12 | | |
| AETC-1629 | | | 12/17/1989, 04/14/1986, 04/15/1986, 06/20/1995, 06/21/1995, 06/22/1995, 07/18/1995, 07/19/1995 | Transcript | Deposition transcript of Marvin Jonas | | |