# Exhibit "A"
# Part 5 of 5

*APPENDIX B*
*Historical Waste Inventory*
*and Totaled/Extrapolated*
*Waste Volumes Tables*

Table 1a
American Cyanamid, Bound Brook NJ
Historical Waste Inventory: 1968-1977

| Waste Type Generated | Period (Date) | # of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | # of Tank Wagons | Container/Transport type | Reference or Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| *Summary of Waste Shipments via Jonas, 1976 - 1978 (American Cyanamid records)*: | | | | | | | | | | |
| Flammable Solids (450 lbs/drum) (includes press cake wet with isopropanol/toluene, Hyflo-Carbon salt, Hetrazan Carbon, Amoxapine crude Rx Magnesol Carbon, Loxapine Magnesol carbon (with acetone), Sorb Hyflo Carbon (with monochlorobenzene) | 1976-1978 | 1,142 | | 513,900 | | | | Drums | Am. Cyanamid, 1993 | |
| Sodium Dichromate sludge | 1976-1978 | 105 | 5,775 | - | | | | Drums | Am. Cyanamid, 1993 | |
| Waste still bottoms (Bldg 872) | 1976-1977 | - | - | 37,380 | | | | unspecified | Am. Cyanamid, 1993 | |
| Waste still bottoms (Bldg 872) | 1976-1977 | | | | | | 6 | Tank trucks | Am. Cyanamid, 1993 | |
| Miscellaneous (includes zinc cake, solid organic waste, scrap chemicals [paint]) [no conversion factor given for equivalent pounds] | 1977 | 49 | | | | | | Drums | Am. Cyanamid, 1993 | |
| Distillation still pots | 1976-1978 | - | | 118,860 | | | | unspecified | Am. Cyanamid, 1993 | |
| Waste NOX (poisonous liquid) | 1976-1978 | 39 | 2,145 | - | | | | Drums | Am. Cyanamid, 1993 | |
| Waste NOX (poisonous liquid) | 1976-1978 | | | 78,750 | | | | unspecified | Am. Cyanamid, 1993 | |
| Waste NOX (poisonous liquid) | 1976-1978 | | | | | | 1 | Tank trucks | Am. Cyanamid, 1993 | |
| Flammable liquids (includes isopropanol, waste solvents) | 1976-1978 | | | | | | | unspecified | Am. Cyanamid, 1993 | |
| Flammable liquids (includes isopropanol, waste solvents) | 1976-1978 | | | 1,171,660 | | | | unspecified | Am. Cyanamid, 1993 | |
| Flammable liquids (includes isopropanol, waste solvents) | 1976-1978 | | | | | | 24 | Tank trucks | Am. Cyanamid, 1993 | |
| Aqueous ammonia from DPA (diphenylamine process) | 1976-1978 | 780 | 42,900 | | | | | Drums | Am. Cyanamid, 1993 | |
| Aqueous ammonia from DPA | 1976-1978 | | | 721,780 | | | | unspecified | Am. Cyanamid, 1993 | |
| Aqueous ammonia from DPA | 1976-1977 | | | | | | 36 | Tank trucks | Am. Cyanamid, 1993 | |
| MBT tars | 1976-1978 | | | | | | 25 | Tank trucks | Am. Cyanamid, 1993 | |
| MBT tars | 1976-1978 | 72 | 3,960 | 792,660 | | | | Drums | Am. Cyanamid, 1993 | |
| MBT tars | 1976-1978 | | | | | | | unspecified | Am. Cyanamid, 1993 | |
| Poisonous solid (@450 lbs/drum) (incl. methodrexate solid wastes) | 1976-1978 | 381 | | 171,450 | | | | Drums | Am. Cyanamid, 1993 | |
| Non-regulated solids & sludges (@450 lbs/drum) (includes organic pigments, methyl PNA sludge, aromatic polyurea sludge, Dibon waste sludge, polyacrylate polymer, polyurethane polymer) | 1976-1978 | 2,888 | 54,780 | 1,299,600 | | | | Drums | Am. Cyanamid, 1993 | |
| **Subtotals for 1976-1978:** | | 49 | | 4,906,040 | - | - | 92 | | | |

Table 1a
American Cyanamid, Bound Brook NJ
Historical Waste Inventory: 1969-1977

| Waste Type Generated | Period (Date) | # of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | # of Tank Wagons | Container/transport type | Reference or Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| *Summary Bound Brook Wastes hauled by Jonas (Jonas records):* | | | | | | | | | | |
| still bottoms - 30 cyds/week estimated | 1972 | | | | | 30 | | | Jonas 20, 6/22/1995 | Weekly estimate |
| wash solvents - 2,000 gals/week estimated | 1972 | | 2,000 | | | | | | Jonas 20, 6/22/1995 | Weekly estimate |
| **Extrapolated estimated Subtotals for 1972:** | | | | | | | | | | |
| (x 52 wks/yr): | | | 104,000 | | | 1,560 | | | | |
| bulk liquids/semi-liquids | 1974 | | 89,682 | | | | | | Jonas, 1974 | |
| hazardous waste liquids | 1974 | | 1,004,000 | | | | | | Jonas, 1974 | |
| **Subtotal for 1974:** | | | 1,093,682 | | | | | | | |
| bulk liquids/semi-liquids | 1975 | | 134,500 | | | | | | Jonas, 1975 | |
| hazardous waste liquids | 1975 | | 875,793 | | | | | | Jonas, 1975 | |
| chemical waste liquids | 1975 | | 265,000 | | | | | | | |
| **Subtotal for 1975:** | | | 1,275,293 | | | | | | | |
| Tar | 1976 | | 310,000 | | | | | | Jonas ledger - 00000033 -34 | |
| Water | 1976 | | 5,000 | | | | | | " | |
| Wash Solu. | 1976 | | 8,000 | | | | | | " | |
| Caustic water | 1976 | | 1,695,000 | | | | | | " | |
| Ammonia | 1976 | | 615,000 | | | | | | " | |
| Solvents | 1976 | | 803,400 | | | | | | " | |
| Still bottoms | 1976 | | 50,000 | | | | | | " | |
| Solids | 1976 | | 4,550 | | | | | | " | |
| Waste oil | 1976 | | 10,000 | | | | | | " | |
| **Subtotal for 1976:** | | | 3,500,950 | | | | | | | |
| Water | 1977 | | 3,167,750 | | | | | | Jonas ledger, 00000043 | |
| Tar | 1977 | | 305,000 | | | | | | " | |
| Solvent | 1977 | | 712,000 | | | | | | " | |
| Ammonia | 1977 | | 200,000 | | | | | | " | |
| Solids | 1977 | | 148,870 | | | | | | " | |
| Still bottoms | 1977 | | 130,000 | | | | | | " | |
| "Paint" (?) | 1977 | | 13,200 | | | | | | " | |
| **Subtotal for 1977:** | | | 4,676,820 | | | | | | | |
| **Total Actuals from Jonas (excludes 1972):** | | | 10,546,745 | | | | | | | |

Notes/Assumptions:
Period of Interest begins October 1969, when M. DeRewal purchases BHF.
Period of Interest ends in mid -late 1977.
* for Jonas-disposed wastes 1976-1978, when more specific dates are listed, the majority of the shipments appear to have taken place in 1977.  However, for much of the waste volumes addressed,
no specific shipment dates are provided (Am. Cyanamid, 1993, attachment).
For any one waste stream, only one volume is included in a total (i.e. where a number of drums is given, but either lbs/drum conversion factor or waste is known to be a liquid and drum volume is known,
the waste volume is converted to either lbs or gallons, and the # of drums is not included in the total # of drums).

2 of 3

Table 1b
American Cyanamid, Bound Brook NJ
Totaled/Extrapolated Waste Volumes Generated

| Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Tank Trucks |
|---|---|---|---|---|---|---|---|
| *From Summary of Waste Shipments via Jonas, 1976 - 1978 (American Cyanamid, 1993)*: | | | | | | | |
| Flammable Solids (450 lbs/drum) (includes press cake wet with isopropanol/toluene, Hyflo-Carbon salt, Hetrayan Carbon, Amoxapine crude Rx Magnesol Carbon, Loxapine Magnesol carbon [with acetone], Sorb Hyflo Carbon [with monochlorobenzene]) | 1976-1978 | | | 513,900 | | | |
| Sodium Dichromate sludge | 1976-1978 | | 5,775 | - | | | |
| Waste still bottoms (Bldg 872) | 1976-1977 | - | - | 37,380 | | | |
| Waste still bottoms (Bldg 872) | 1976-1977 | | | | | | 6 |
| Distillation still pots | 1976-1978 | - | | 118,860 | | | |
| Miscellaneous (includes zinc cake, solid organic waste, scrap chemicals [paint]) | 1977 | 49 | | | | | |
| Waste NOX (poisonous liquid) | 1976-1978 | | 2,145 | - | | | |
| Waste NOX (poisonous liquid) | 1976-1978 | | | 78,750 | | | |
| Waste NOX (poisonous liquid) | 1976-1978 | | | | | | 1 |
| Flammable liquids (includes isopropanol, waste solvents) | 1976-1978 | | | 1,171,660 | | | |
| Flammable liquids (includes isopropanol, waste solvents) | 1976-1978 | | | | | | 24 |
| Flammable liquids (includes isopropanol, waste solvents) | 1976-1978 | | 42,900 | | | | |
| Aqueous ammonia from DPA (diphenylamine process) | 1976-1978 | | | 721,780 | | | |
| Aqueous ammonia from DPA | 1976-1977 | | | | | | 36 |
| MBT tars | 1976-1978 | | | | | | 25 |
| MBT tars | 1976-1978 | | 3,960 | | | | |
| MBT tars | 1976-1978 | | | 792,660 | | | |
| Poisonous solid (@450/lbs/drum) (incl. methodrexate solid wastes) | 1976-1978 | | | 171,450 | | | |
| Non-regulated solids & sludges (@450 lbs/drum) (includes organic pigments, methyl PNA sludge, aromatic polyurea sludge, Dibon waste sludge, polyacrylate polymer, polyurethane polymer) | 1976-1978 | | | 1,299,600 | | | |
| Subtotals for 1976-1978 (represents 2.33 years): | | 49 | 54,780 | 4,906,040 | - | | 92 |
| Extrapolated American Cyanamid records' 8-year total (multiply subtotal by 3.43) | | 168 | 187,895 | 16,827,717 | - | | 316 |
| | | | | | | | |
| Liquid wastes for off-site disposal, based on Jonas' records: | | | | | | | |
| bulk liquids/semi-liquids, Actual (per Jonas) | 1974 | | 89,682 | | | | |
| hazardous/chemical liquids, Actual (per Jonas) | 1974 | | 1,004,000 | | | | |
| bulk liquids/semi-liquids, Actual (per Jonas) | 1975 | | 134,500 | | | | |
| hazardous/chemical liquids, Actual (per Jonas) | 1975 | | 1,140,793 | | | | |
| bulk liquids/semi-liquids, Actual (per Jonas) | 1976 | | 374,550 | | | | |
| hazardous/chemical liquids, Actual (per Jonas) | 1976 | | 3,126,400 | | | | |
| bulk liquids/semi-liquids, Actual (per Jonas) | 1977 | | 597,070 | | | | |
| hazardous/chemical liquids, Actual (per Jonas) | 1977 | | 4,079,750 | | | | |
| Total Actual (based on Jonas records), four years | | | 10,546,745 | | | | |
| | | | | | | | |
| Extrapolated Jonas 8-year Total (assumes waste generation for each of 1970, 1971, 1972 and 1973 was equivalent to the 1974 volumes): | | | 14,921,473 | | | | |

Notes/Assumptions:
Period of interest begins October 1969, when M. DeRewal purchases BHF.
Period of interest ends in mid -late 1977.
* for Jonas-disposed wastes 1976-1978, when more specific dates are listed, the majority of the shipments appear to have taken place in 1977. However, for much of the waste volumes addressed, no specific shipment dates are provided (Am. Cyanamid, 1993, attachment).
Totals do not include tank wagons, as specific tank wagon volumes are unknown.

Table 2b
## National Rolling Mills, Malvern PA
### Totaled/Extrapolated Waste Volumes Generated

| Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds |
|---|---|---|---|---|
| Known Waste acid approx. 3 months in 1975 | | | 81,100 | |
| Average waste acid production, in gallons/month: | 1975 | | 27,033 | |
| Extrapolated annual waste acid volume (monthly avg x 12): | 1975 | | 324,400 | |
| Waste Acid (total from Jonas ledger) | 1976 | | 580,000 | |
| Average annual waste acid volume [(1975 + 1976)/2] | | | 452,200 | |
| **Extrapolated Total for National Rolling Mills timeframe:  1970  through April 1974 (4 years, 4 months)\*\*** | | | **1,959,533** | |

\*\* Bundy period volume derived by multiplying 452,200 gal/year average by 4 + 4/12 years.

Table 2a
National Rolling Mills, Malvern PA Facility
Historical Waste Inventory: 1969-1977

| Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|
| *1977 DeRewal Invoice #1393:* | | | | | | | | | |
| spent acid | 3/25/1977 | | *unspecified* | | | | truck loads | Exhibit Piotti-7 | two truck loads indicated, volume unspecified. |
| *1976 Records* | | | | | | | | | |
| 12 t/w loads of wastes removed | 2/17/1976 | | *unspecified* | | | | T/W | Exhibit Piotti-5 | Jonas invoice No. 7422, notes shippers numbers 5192, 5194, 5195, 5197, 5198, 5199, 5200-5205 |
| *1976 Jonas ledger:* | | | | | | | | | |
| Waste acid | 1/20/1976 | | 40,000 | | | | TW | Jonas ledger | |
| Waste acid | 2/7/1976 | | 60,000 | | | | TW | Jonas ledger | |
| Waste acid | 3/1/1976 | | 45,000 | | | | TW | Jonas ledger | |
| Waste acid | 4/1/1976 | | 45,000 | | | | TW | Jonas ledger | |
| Waste acid | 4/8/1976 | | 30,000 | | | | TW | Jonas ledger | |
| Waste acid | 5/17/1976 | | 65,000 | | | | TW | Jonas ledger | |
| Waste acid | 6/7/1976 | | 90,000 | | | | TW | Jonas ledger | |
| Waste acid | 6/28/1976 | | 65,000 | | | | TW | Jonas ledger | |
| Waste acid | 7/19/1976 | | 35,000 | | | | TW | Jonas ledger | |
| Waste acid | 8/9/1976 | | 20,000 | | | | TW | Jonas ledger | |
| Waste acid | 8/23/1976 | | 40,000 | | | | TW | Jonas ledger | |
| Waste acid | 8/31/1976 | | 25,000 | | | | TW | Jonas ledger | |
| Waste acid | 9/20/1976 | | 5,000 | | | | TW | Jonas ledger | |
| Waste acid | 10/11/1976 | | 15,000 | | | | TW | Jonas ledger | |
| **1976 Total:** | | | **580,000** | | | | | | |
| *1975 Jonas Invoices and NRM documents:* | | | | | | | | | |
| spent acid | 5/20/1975 | | 4,500 | 47,170 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5502 |
| Ferric chloride waste | 1975 | | 4,500 | | | | unspecified | Exhibit P-50 | NRM bill of lading #M5272 |
| "F.C.L." | 7/11/1975 | | 4,500 | 46,240 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5272 |
| waste removed | 7/11/1975 | | *unspecified* | | | | 1 T/W | Exhibit Winters 5 | Jonas Invoice No. 6656*, price is $275 for the one load. |
| waste ferric chloride | 7/9/1975 | | 4,500 | 44,860 | | | T/T | Exhibit P-50 | NRM bill of lading #M5112 |
| 1 load ferrous chloride acid 3.35%, ferrous 31% | 7/22/1975 | | 4,500 | 49,400 | | | unspecified | Exhibit P-50 | NRM bill of lading # M5117 |
| 3 loads"waste removed" | 7/22-7/24/1975 | | *unspecified* | | | | T/W | Exhibit Piotti-1 | Jonas invoice No. 6738*, unit price is $290 |
| waste acid, 31% ferric chloride, 3% acid | 7/24/1975 | | 4,500 | 49,440 | | | unspecified | Exhibit P-50 | NRM bill of lading #M 5119 |
| Waste acid | 8/4/1975 | | 4,500 | 47,820 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5122 |
| waste spent acid | 8/5/1975 | | 4,500 | 47,960 | | | 1 T/T | Exhibit P-50 | NRM bill of lading #M5122 |
| waste | 8/14/1975 | | 4,500 | 47,840 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5503 |
| spent acid (waste) | 8/14/1975 | | 4,500 | 47,720 | | | 1/T | Exhibit P-50 | NRM bill of lading #M5503 |
| waste acid | 8/18/1975 | | 4,500 | 48,280 | | | unspecified | Exhibit P-50 | NRM bill of lading No. M5507 |
| spent acid | 7/20/1975 | | 4,500 | 48,620 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5507 |
| spent acid | 8/21/1975 | | 4,500 | 48,700 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5509 |
| 7 loads waste removed | 8/5-8/14/1975 | | *unspecified* | | | | T/W | Exhibit Quici-2 | Jonas invoice No. 6826* (lists M5503, M5504, M5124, M5502, M5501, M5125, M5103), $290/load |
| spent acid | 8/28/1975 | | 4,500 | 47,880 | | | 1 T/T | Exhibit P-50 | NRM bill of lading #M5511 |
| waste acid | 8/29/1975 | | 4,500 | 48,380 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5512 |

1 of 3

Table 2a
National Rolling Mills, Malvern PA Facility
Historical Waste Inventory: 1969-1977

| Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|
| nine loads waste removed | 8/21- 9/3/1975 | | *unspecified* | | | | T/W loads | Exhibit Freda-6 | Jonas invoice No. 6924*, unit price is $290, dates listed are 8/21,8/20, 8/18, 8/21, 8/20, 8/28, 8/29, 9/3, 9/11. |
| FeCL | 1975 | | 4,500 | 46,160 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5502 |
| waste acid, 31% ferric chloride, 3% acid | 1975 | | 4,500 | 48,600 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5118 |
| waste acid, 31% ferric chloride, 3% acid | 1975 | | 4,500 | 46,120 | | | unspecified | Exhibit P-50 | NRM bill of lading #M5114 |
| 1975 totals: | | | 81,100 | 811,190 | | | | | |

Notes/Assumptions:
Period of interest begins October 1969, when M. DeRewal purchases BHF.
Period of interest ends in mid -late 1977.
Italicized amounts: assumed based on weight
*Unspecified* volumes may = 4500 gallons per load Jonas tanker volume hauled, based on contemporaneous bills of lading.
* likely includes shipments already entered in this table.

Table 3
Philco Ford
Historical Waste Inventory: 1969-1977

| Facility Location | Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Watsontown | "waste finishing material" | 2/12/1973 | 62 | | | | | drums | FORD000128 | PhilcoFord PO No. W24298 |
| | "waste finishing material" | 3/28/1973 | 120 | | | | | drums | FORD000130 | PhilcoFord PO No. W24441 |
| | "waste material - plastics" | 4/12 - 19/1973 | 185 | | | | | drums | FORD000131 | PhilcoFord Invoice 72343 |
| | "waste material - plastics" | 4/24/1973 | 62 | | | | | drums | FORD000132 | PhilcoFord Invoice 72405 |
| | | | | | | | | | FORD000133-4 | PhilcoFord shipping order 15361, invoice no. 72570 |
| | "waste finishing material" | 5/1/1973 | 63 | | | | | drums | | DeRewal Invoice No. 395 |
| | "waste finishing material" | 3/24/1972 | 63 | | | | | drums | FORD000009 | DeRewal Invoice No. 448 |
| | "industrial waste solution" | 7/10/1972 | 32 | | | | | drums | FORD000010 | DeRewal Invoice No. 469 |
| | "waste finishing material" | 8/17/1972 | 61 | | | | | 55-gallon drums | FORD000011 | DeRewal Invoice no. 746 |
| | "waste finishing material" | 10/31/1973 | 60 | | | | | drums | FORD000012 | |
| | | Total: | 708 | | | | | | | |

Notes/Assumptions:
No other historical waste generation/disposal information currently available for the Philco Ford facility.

1 of 1

Table 4a
Standard Pressed Steel, Jenkintown, PA
Historical Waste Inventory, 1966-1977

| Facility Location | Waste Category | Waste Type Generated (Description) | Period (Date) | # of 55-gal Drums | Gallons (calculated) | Pounds (calculated) | Tons | Cubic Yds | Container/Transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenkintown, PA | ACETONE | acetone | 6/6/1973 | 3 | 165 | | | | drums | SPST00215, SPST00033 | SPS requisition No. 3779 |
| | | acetone | 6/23/1973 | 1 | 55 | | | | "drums" | BAS035093 | SPS Amendment to Purchase Order 41115 |
| | | Category subtotals: | | 4 | 220 | | | | | | |
| | CHROMIC ACID | chromic acid and waste plating drums | 6/21/1970 | 28 | 1,540 | | | | drums | SPST00082 | SPS PO 11802 |
| | | used chromic acid | 6/21/1970 | 5 | 275 | | | | drums | SPST00059 | SPS PO 11818 |
| | | chromic acid | 8/19/1970 | 35 | 1,925 | | | | drums | SPST00064-6 | SPS requisition No. 0884, SPS PO 13601 |
| | | used chromic acid | 9/10/1971 | 78 | 4,290 | | | | drums | SPST00073 | SPS requisition no. 3272 |
| | | chromic acid sludge | 9/27/1971 | 78 | 4,290 | | | | drums | SPST00071 | SPS PO No. 22220 |
| | | waste..chromic acid from plating | 10/5/1971 | 27 | 1,485 | | | | 55-gallon drums | SPST00074 | SPS PO No. 22378 |
| | | removel chromic acid | 3/22/1972 | 68 | 3,740 | | | | 55-gallon drums | SPST00077 | SPS PO No. 26037 |
| | | chromic acid | 4/10/1972 | 10 | 550 | | | | unspecified | SPST00078 | SPS PO 26375 |
| | | chrome | 6/18/1972 | 25 | 1,375 | | | | drums | SPST00082-2 | Waste Removal receipt 5185, SPS PO No. 26406 |
| | | scrap chromic acid | 9/20/1972 | 29 | 1,595 | | | | drums | SPST00083-5 | SPS requisition NO. 7865, SPS PO 35134, mat'l picked up 9/20, Jonas receipt 5491 |
| | | "scrap chromic acid" | 3/30/1973 | 11 | 605 | | | | drums | SPST00139 | SPS requisition No. 3191 |
| | | chromic acid | 6/6/1973 | 16 | 880 | | | | drums | SPST00215 | SPS requisition No. 3779 |
| | | Chromic Acid | 6/23/1973 | 14 | 770 | | | | "drums" | BAS035093 | SPS Amendment to Purchase Order 41115 |
| | | chromic acid waste | 9/22/1973 | 38 | 2,090 | | | | drums | SPST00215, SPST00024 | SPS requisition No. 5097 |
| | | chromic | 6/24/1976 | 23 | 1,265 | | | | 55-gallon drums | SPST00034 | SPS requisition No. 5731 |
| | | chromic waste drums removed | 7/6/1972 | 10 | 550 | | | | unspecified | SPST00039 | Jonas waste removal receipt 4974 |
| | | chromic acid | 6/7/7777 | 29 | 1,595 | | | | 55-gallon drums | SPST00079 | DeReval shipping order No. 1296 |
| | | chromic acid | undated | 42 | 2,310 | | | | 55-gallon drums | SPST00086 | SPS requisition No. 1008 |
| | | Category subtotals: | | 566 | 31,130 | | | | | | |
| | CYANIDE | cyanide waste | 4/10/1972 | 34 | 1,870 | | | | unspecified | SPST00078 | SPS PO 26375; SPS requisition No. 8149, Jonas Waste Removal receipt 5185, SPS PO No. 26406 |
| | | cyanide | 6/18/1972 | 18 | 990 | | | | drums | SPST00082-2 | SPS requisition NO. 7865, SPS PO 35134, mat'l picked up 9/20, Jonas receipt 5491 |
| | | scrap cyanide acid | 9/20/1972 | 31 | 1,705 | | | | drums | SPST00083-5 | SPS requisition No. 3191 |
| | | Cyanide | 3/10/1973 | - | 1,000 | | | | unspecified | SPST00030 | SPS requisition No. 7865 |
| | | "Scrap cyanide acide" | 3/30/1973 | 43 | 2,365 | | | | drums | SPST00139 | SPS requisition No. 3191 |
| | | Cyanide | 6/6/1973 | 21 | 1,155 | | | | drums | SPST00215, SPST00033 | SPS requisition No. 3779 |
| | | Cyanide | 6/23/1973 | 30 | 1,650 | | | | "drums" | BAS035093 | SPS Amendment to Purchase Order 41115 |
| | | Cyanide waste | 7/21/1973 | 30 | 1,650 | | | | 55-gallon drums | BAS035108 | DeReval invoice No. 654 |
| | | "cyanide waste removed" | 7/21/1973 | - | 3,500 | | | | "tank pickup" | SPST00014 | DeReval Invoice No. 676 |
| | | cyanide | 6/24/1976 | 36 | 1,980 | | | | 55-gallon drums | SPST00039 | DeReval invoice No. 3731 |
| | | cyanide waste removed | 7/6/1972 | 34 | 1,870 | | | | unspecified | SPST00079 | Jonas waste removal receipt 4974 |
| | | cyanide | 6/7/7777 | 32 | 1,760 | | | | 55-gallon drums | SPST00045 | DeReval shipping order No. 1296 |
| | | Category subtotals: | | 309 | 21,455 | | | | | | |
| | DEGREASER | degreaser fluid | 5/25/1970 | 10 | 550 | | | | drums | SPST00060 | SPS requisition 0525 |
| | | Degreasing waste drums not reclaimable | 6/21/1970 | 56 | 3,080 | | | | drums | SPST00082 | SPS PO 11802 |
| | | used degreaser fluid | 6/21/1970 | 10 | 550 | | | | drums | SPST00059 | SPS PO 11818 |
| | | waste degreasing material | 8/19/1970 | 45 | 2,475 | | | | drums | SPST00064-6 | SPS requisition No. 0884, SPS PO 13601 |
| | | degreaser | 6/18/1972 | 3 | 185 | | | | drums | SPST00082-2 | SPS requisition No. 8149, Jonas Waste Removal receipt 5185, SPS PO No. 26406 |
| | | scrap degreaser fluid | 9/20/1972 | 8 | 440 | | | | drums | SPST00083-5 | SPS requisition NO. 7865, SPS PO 35134, mat'l picked up 9/20, Jonas receipt 5491 |
| | | degreasing fluid | 6/6/1973 | 18 | 990 | | | | drums | SPST00033 | SPS requisition No. 3779 |
| | | Degreasing Fluid 18 | 6/23/1973 | 13 | 715 | | | | "drums" | BAS035093 | SPS Amendment to Purchase Order 41115 |
| | | Category subtotals: | | 163 | 8,965 | | | | | | |

Table 4a
Standard Pressed Steel, Jenkintown, PA
Historical Waste Inventory: 1969-1977

| Facility Location | Waste Category | Waste Type Generated (Description) | Period (Date) | #of 55-gal Drums | Gallons (calculated) | Pounds | Tons | Cubic Yds | Container/transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MIXED WASTE | waste sludge, acid, alcohol and etc. | 2/23/1971 | 92 | 5,060 | | | | 55-gallon drums | SPST00008 | SPS requisition No. 0881 |
| | | waste 55-gal drums of chromic acid and from plating, sludge drum removal | 9/21/1971 | 27 | 1,485 | | | | 55-gallon drums | SPST00076-8, SPST00215, SPST00047 | Jonas waste removal receipt#433, SPS requisition No. 1035 |
| | | waste chromic acid and waste cyanide | 11/21/1973 | 55 | 3,025 | | | | drums | SPST00035 | SPS requisition No. 5357 |
| | | chromic acid, waste cyanide | 2/6/1974 | ? | | | | | drums | SPST00036 | SPS requisition No. 0854 |
| | | waste chromic acid and waste cyanide | 6/18/1974 | ? | | | | | 55-gallon drums | SPST00037 | SPS requisition, unnumbered |
| | | cyanide and chromic acid waste | 6/24/1974 | ? | | | | | ? | SPST00040 | SPS requisition No. 0762 |
| | | "waste chromic acid & cyanide" waste | 1/16/1976 | 65 | 3,575 | | | | ? | SPST00015 | SPS PO No. 87277 |
| | | "waste chromic acid & cyanide" waste removed" | 2/17/1976 | 37 | 2,035 | | | | 55-gallon drums | SPST00017-8 | DeWeel Invoice No. 1127, SPS PO No. 66351 |
| | | "Chromic Acid & cyanide to be removed" | 5/27/1976 | 50 | 2,750 | | | | 55-gallon drums | SPST00019 | SPS PO No. 70469 |
| | | waste cyanide & chromic acid | 8/4/1976 | 59 | 3,245 | | | | unspecified | SPST00047 | SPS requisition |
| | | "remove chromic acid & cyanide" | 8/5/1976 | 52 | 2,860 | | | | 55-gallon drums | SPST00021-2, SPST00023 | SPS PO No. 72207, DeWeel Invoice No. 1208 |
| | | "remove chromic acid & cyanide" | 11/12/1976/78 | 65 | 3,575 | | | | drums | SPST00061 | SPS PO No. 74475 |
| | | "waste chromic acid & cyanide" | 2/24/1977 | 50 | 2,750 | | | | drums | SPST00025 | SPS PO No. 77135 |
| | | "barrels of chromic acid & cyanide" | 7/7/1974 | 28 | 1,540 | | | | drums | SPST00043 | DeWeel shipping order No. 1208 |
| | | "barrels of cyanide & chromic" | 7/7/1974 | 63 | 3,465 | | | | drums | SPST00044 | DeWeel shipping order No. 1223 |
| | | waste chromic acid and waste cyanide | undated | ? | | | | | unspecified | SPST00038 | SPS requisition No. 0765 |
| | | Category subtotal: | | 643 | 35,355 | | | | | | |
| | NICKEL | Nickel | 6/6/1973 | 2 | 110 | | | | drums | SPST00215, SPST00033 | SPS requisition No. 3779 |
| | | Nickel | 6/23/1973 | 2 | 110 | | | | "drums" | BAS035093 | SPS Amendment to Purchase Order 4115 |
| | | Category subtotal: | | 4 | 220 | | | | | | |
| | OTHER | "drums incl waste" | 8/7/7777 | 62 | 3,410 | | | | 55-gallon drums | SPST00045 | DeWeel shipping order No. 1266 |
| | | "industrial waste" | 6/26/1973 | 30 | 1,650 | | | | 55-gallon drums | BAS003108 | DeWeel Invoice No. 854 |
| | | "waste etc." | 10/24/1974 | 67 | 3,685 | | | | 55-gallon drums | SPST00041 | DeWeel shipping order no. 1159 |
| | | "waste removed" | 1/30/1976 | 66 | 3,630 | | | | 55-gallon drums | SPST00016 | DeWeel Invoice No. 1115 |
| | | "waste removed" | 6/24/1976 | 59 | 3,245 | | | | 55-gallon drums | SPST00020 | DeWeel Invoice No. 1179 |
| | | "waste removed" | 8/9/1976 | 52 | 2,860 | | | | 55-gallon drums | SPST00210 | DeWeel Invoice No. 1208 |
| | | "waste removed" | 12/2/1976 | 65 | 3,575 | | | | 55-gallon drums | SPST00215, SPST00024 | DeWeel Invoice No. 1304 |
| | | acid waste | 9/22/1973 | 24 | 1,320 | | | | drums | SPST00215, SPST00034 | SPS requisition No. 5357, SPS requisition No. 3148, Jonas Waste Removal receipt 5165, SPS PO No. 28406 |
| | | bright dip | 6/19/1972 | 1 | 55 | | | | drums | SPST000-2 | SPS requisition No. 3148, Jonas Waste Removal receipt 5185, SPS PO No. 28406 |
| | | oily alcohol | 6/19/1972 | 2 | 110 | | | | drums | SPST000-2 | SPS PO No. 28406 |
| | | full drums of sludge removed from plating room | 12/22/1969 | 20 | 1,100 | | | | drums | SPST00053 | SPS PO No. 88880 |
| | | full drums removed | undated | 20 | 1,100 | | | | drums | SPST00054 | Marvin Jonas Inc. receipt, PO89880 |
| | | full drums removed from plating | 2/7/1970 | 22 | 1,210 | | | | drums | SPST00055 | SPS PO NO. 91496 |
| | | plating waste | 3/26/1970 | 20 | 1,100 | | | | 55-gallon drums | SPST00056-7, SPST00065 | SPS requisition No. 7710, SPS PO No. 833421 |
| | | unspecified | undated | 25 | 1,375 | | | | 55-gallon drums | SPST0008 | SPS requisition no. 1053 |
| | | waste | 10/26/1974 | 68 | 3,830 | | | | drums | SPST00042 | DeWeel shipping order no. 1160 |
| | | waste removed | 7/10/1975 | 66 | 3,630 | | | | 55-gallon drums | SPST00046 | DeWeel No. 355 |
| | | Category subtotal: | | 697 | 36,085 | | | | | | |
| | | Total # of Drums/Total Gallons All Documented Wastes Generated by SPS facility and disposed with either Jonas or DeWeel 1969-1977: | | 2,356 | 134,090 | | | | | | |

Notes/Assumptions:
Period of interest begins October 1969, when M. DeWeel purchases BHF.
Period of interest ends in mid-late 1977.
Sales/purchases of empty 55-gal drums not included here.
Totals represent minimum volumes generated, as document record is likely incomplete and SPS provided documentation of waste disposal with only Marvin Jonas/Jonas Waste Removal and DeWeel (SPST00165).

2 of 3

Table 4b
Standard Pressed Steel, Jenkintown, PA
Totaled/Extrapolated Waste Volumes Generated

| Facility Location | Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds |
|---|---|---|---|---|---|
| Jenkintown, PA | | | | | |
| | Acetone | 1973 monthly avg. | 4 | 220 | |
| | | Average/year | 48 | 2,640 | |
| | Extrapolated Total for 8 years: | | 384 | 21,120 | |
| | | | | | |
| | Chromic acid | 1970 monthly avg. | 34 | 1,870 | |
| | | 1971 monthly avg. | 92 | 5,033 | |
| | | 1972 monthly avg | 33 | 1,815 | |
| | | 1973 monthly avg | 26 | 1,448 | |
| | | Average/month | 46 | 2,541 | |
| | | Average/year | 555 | 30,498 | |
| | Extrapolated Total for 8 years: | | 4,436 | 243,980 | |
| | | | | | |
| | Cyanide waste | 1972 monthly avg | 28 | 1,522 | |
| | | 1973 monthly avg | 62 | 3,773 | |
| | | 1976 monthly avg | 36 | 1,980 | |
| | | Average/month | 31 | 1,819 | |
| | | Average/year | 377 | 21,825 | |
| | Extrapolated Total for 8 years: | | 3,016 | 174,600 | |
| | | | | | |
| | Degreaser | 1970 monthly avg | 40 | 2,218 | |
| | | 1972 monthly avg | 6 | 303 | |
| | | 1973 monthly avg | 31 | 1,705 | |
| | | Average/month | 26 | 1,409 | |
| | | Average/year | 307 | 16,903 | |
| | Extrapolated Total for 8 years: | | 2,459 | 135,227 | |
| | | | | | |
| | Mixed Wastes | 1971 monthly avg. | 60 | 3,273 | |
| | | 1973 monthly avg. | 55 | 3,025 | |
| | | 1974 monthly avg. | 46 | 2,503 | |
| | | 1976 monthly avg. | 66 | 3,608 | |
| | | 1977 monthly avg | 50 | 2,750 | |
| | | Average/month | 55 | 3,032 | |
| | | Average/year | 661 | 36,379 | |
| | Extrapolated Total for 8 years: | | 5,292 | 291,034 | |
| | | | | | |
| | Nickel | 1973 monthly avg. | 4 | 220 | |
| | | Average/year | 48 | 2,640 | |
| | Extrapolated Total for 8 years: | | 384 | 21,120 | |
| | | | | | |
| | Other Wastes | Dec. 1969 | 20 | 1,100 | |
| | | 1970 monthly avg. | 21 | 1,155 | |
| | | 1972 monthly avg. | 3 | 165 | |
| | | 1973 monthly avg. | 27 | 1,485 | |
| | | 1974 monthly avg. | 133 | 7,315 | |
| | | 1975 monthly avg. | 66 | 3,630 | |
| | | 1976 monthly avg. | 61 | 3,328 | |
| | | Average/month | 66 | 3,636 | |
| | | Average/year | 793 | 43,626 | |
| | Extrapolated Total for 8 years: | | 6,346 | 349,008 | |
| | | | | | |
| | Extrapolated Total All Waste Streams, 8 years: | | | 1,236,088 | |

All monthly averages based on documents provided in SPS's 104(e) responses.
Extrapolated totals for each waste type are based on a calculated monthly average volume generated
multiplied by 12 months/year, multiplied by 8 years (the rounded timeframe of interest - late 1969 through 1977)
These totals may not represent the maximum amount of waste generated by SPS during the timeframe,
as SPS provided documentation of waste disposal with only Marvin Jonas/Jonas Waste Removal and DeRewal.
(SPST00185).

Table 5b
Western Electric
Total/Extrapolated Waste Volumes Generated

| Facility Location | Waste Type Generated | Period (Date) | # of 55-gal Drums | Gallons | Pounds |
|---|---|---|---|---|---|
| **Reading, PA Works** | | | | | |
| | Total actual for 12-month period April 1973 - March 1974* | | | | |
| | Sludge | 4/1973 - 3/1974 | | | 1,181,678 |
| | Scrap wood | 4/1973 - 3/1974 | | | 485,160 |
| | Misc. trash - uncompacted | 4/1973 - 3/1974 | | | 45,090 |
| | Concentrated acid | 4/1973 - 3/1974 | | | 45,440 |
| | Waste Solvents, Flam | 4/1973 - 3/1974 | 199 | 158,400 | |
| | Misc. Waste Materials/Chemicals | 4/1973 - 3/1974 | 113 | 136,301 | |
| | Waste abrasive powder | 4/1973 - 3/1974 | | | 70,829 |
| | Waste chlorinated solvents | 4/1973 - 3/1974 | | 19,135 | |
| | Totals: | | 312 | 313,836 | 1,828,197 |
| | Extrapolated for an 8-year period (e.g. 1970-1977, inclusive): | | | | |
| | Sludge | 1970-1977 | | | 9,453,424 |
| | Scrap wood | 1970-1977 | | | 3,881,280 |
| | Misc. trash - uncompacted | 1970-1977 | | | 363,220 |
| | Concentrated acid | 1970-1977 | | | 1,267,200 |
| | Waste Solvents, Flam | 1970-1977 | 1,592 | 1,090,408 | |
| | Misc. Waste Materials/Chemicals | 1970-1977 | 904 | | 566,632 |
| | Waste abrasive powder | 1970-1977 | | | 153,080 |
| | Waste chlorinated solvents | 1970-1977 | | | |
| | Reading facility Extrapolated 8-yr Totals: | | | 2,510,688 | 14,625,576 |
| **North Carolina Works** | | | | | |
| | Average Monthly volume generated (based on February/March 1972 information) | | | | |
| | Copper Salts (lbs/month) | | | | 50,618 |
| | Extrapolated Annual volume generated (monthly x 12): | | | | |
| | Copper Salts (lbs/year) | | | | 607,410 |
| | Extrapolated for an 8-year period (e.g. 1970-1977, inclusive): | | | | |
| | Copper Salts (lbs) | | | | 4,859,280 |
| | NC Works Extrapolated 8-yr total: | | | | |
| | (no other data available for North Carolina facility waste generation) | | | | |
| **Allentown PA Works** | | | | | |
| | Estimated annual volumes (gallons) reported (AGER000073-77): | | | | |
| | Flammable liquid waste consisting of acetone, methanol, Stoddard solvent: | | | 80,000 | |
| | Non-flammable solvents | | | 24,000 | |
| | Waste ethanols | | | 12,000 | |
| | Actual reported annual volumes (gallons) generated: (AGER000073-77): | | | | |
| | Flammable liquid waste consisting of acetone, alcohol, toluene, methanol, Stoddard solvent | 1970 | | 35,000 | |
| | Non-flammable solvents - trichloroethylene | 1970 | | 55,000 | |
| | Acids & Misc. chemicals consisting of nitric acid, nitric & hydrofluoric mix, photo resist. etc. | 1969 | | 11,000 | |
| | | 1970 | | 10,800 | |
| | Average calculated annual (based on actual reported amounts above) | | | | |
| | Flammable liquid waste consisting of acetone, alcohol, toluene, methanol, Stoddard solvent - | | | 35,000 | per year |
| | Non-flammable solvents - trichloroethylene | | | 55,000 | per year |
| | Acids & Misc. chemicals consisting of nitric acid, nitric & hydrofluoric mix, photo resist. etc. | | | 10,800 | per year |
| | Extrapolated Minimum (based on Average Actuals reported) for an 8-year period (e.g. 1970-1977, inclusive): | | | | |
| | Flammable liquid waste consisting of acetone, alcohol, toluene, methanol, Stoddard solvent | | | 280,000 | |
| | Non-flammable solvents - trichloroethylene | | | 440,000 | |
| | Acids & Misc. chemicals consisting of nitric acid, nitric & hydrofluoric mix, photo resist. etc. | | | 87,200 | |
| | Allentown facility 8-Year Minimum Total: 807,200 gallons | | | | |
| | Extrapolated Maximum (based on Estimated Annuals for an 8-year period (e.g. 1970-1977, inclusive): | | | | |
| | Flammable liquid waste consisting of acetone, alcohol, toluene, methanol, Stoddard solvent | | | 640,000 | |
| | Non-flammable solvents - trichloroethylene | | | 192,000 | |
| | Acids & Misc. chemicals consisting of nitric acid, nitric & hydrofluoric mix, photo resist. etc. | | | 96,000 | |
| | Allentown facility 8-Year Maximum Total: 928,000 gallons | | | | |

*Note re Reading Works data: when three annual quantities are each divided by 12, the resulting average monthly amounts are comparable to those listed in the document filed (Waste Quantities Removed - Average per Month", AGER000090, making it possible that AGER000090 represents data for the Reading Works).

Table 5a
Western Electric
Historical Waste Inventory: 1969-1977

The following all from monthly waste disposal reports dated April 10, 1973 through April 11, 1974 from Western Electric Reading Works, = "waste materials removed from our Works...by contractors".

| Facility Location | Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/Transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Reading | Misc. trash - compacted | March 1974 | | | 66,410 | | 630 | "Dinopacker #1" | AGER000091 | 21 loads, 30 cyds/load |
| | Misc. trash - compacted | March 1974 | | | 24,260 | | 297 | "Dinopacker #2" | AGER000091 | 9 loads, 33 cyds/load |
| | Sludge Bldg. No. 40 | March 1974 | | | 31,640 | | 57 | Dinosaur | AGER000091 | 19 cyds/load |
| | Sludge Bldg. No. 40 | March 1974 | | | 5,890 | | 6 | Dumpmaster | AGER000091 | 6 cyds/load |
| | Scrap wood | March 1974 | | | 5,440 | | 50 | Dinosaur | AGER000091 | 25 cyds/load |
| | Misc. trash - uncompacted | March 1974 | | | 500 | | 2 | Bldg #4 Dumpmaster | AGER000091 | 2 cyds/load |
| | Concentrated acid | March 1974 | | 9200 | | | | Tank Truck | AGER000091 | 4600 gals/load |
| | Waste Solvents, Flam | March 1974 | | 11082 | | | | Tank Truck | AGER000091 | 6000 gals/load |
| | Misc. Waste Chemicals | March 1974 | 15 | | | | | 5 - 55gal drums/Pick-up Truck | AGER000091 | 5 - 55gal drums/load, 14 drums (4 loads) |
| | Misc. trash - uncompacted | March 1974 | | | 900 | | 8 | Bldg #40 Dumpmaster | AGER000091 | 8 cyds/load |
| | Waste abrasive powder | March 1974 | 14 | | | | | 55-gal drums/Stake Body Truck | AGER000091 | 55 gal drums |
| | Waste chlorinated solvents | March 1974 | | 3800 | 10,710 | | | Tank Truck | AGER000091 | 4,000gals/load |
| Reading | Misc. trash - compacted | February 1974 | | | 43,080 | | 600 | "Dinopacker #1" | AGER000092 | 20 loads, 30 cyds/load |
| | Misc. trash - compacted | February 1974 | | | 15,490 | | 264 | "Dinopacker #2" | AGER000092 | 8 loads, 33 cyds/load |
| | Sludge | February 1974 | | | 2,390 | | 6 | Dumpmaster | AGER000092 | 6 cyds/load |
| | Scrap wood | February 1974 | | | | | 25 | Dinosaur | AGER000092 | 25 cyds/load |
| | Misc. trash - uncompacted | February 1974 | | | 500 | | 4 | Bldg #4 Dumpmaster | AGER000092 | 2 cyds/load |
| | Concentrated acid | February 1974 | | 13,800 | | | | Tank Truck | AGER000092 | 4600 gals/load |
| | Waste Solvents, Flam | February 1974 | | 10,172 | | | | Tank Truck | AGER000092 | 6000 gals/load |
| | Misc. Waste Chemicals | February 1974 | 20 | | | | | 5 - 55gal drums/Pick-up Truck | AGER000092 | 5 - 55gal drums, 20 drums (4 loads) |
| | Misc. trash - uncompacted | February 1974 | | | 1,950 | | 16 | Bldg #40 Dumpmaster | AGER000092 | 8 cyds/load |
| | Waste abrasive powder | February 1974 | | | | | | 55-gal drums/Stake Body Truck | AGER000092 | 55 gal drums |
| | Waste chlorinated solvents | February 1974 | | | | | | Tank Truck | AGER000092 | 4,000gals/load |
| Reading | Misc. trash - compacted | January 1974 | | | 95,470 | | 660 | "Dinopacker #1" | AGER000093 | 22 loads @ 30 cyds/load |
| | Misc. trash - compacted | January 1974 | | | 30,770 | | 231 | "Dinopacker #2" | AGER000093 | 7 loads @ 33 cyds/load |
| | Sludge | January 1974 | | | 5,050 | | 6 | Dumpmaster | AGER000093 | 6 cyds/load |
| | Scrap wood | January 1974 | | | 1,360 | | 25 | Dinosaur | AGER000093 | 25 cyds/load |
| | Misc. trash - uncompacted | January 1974 | | | 1,500 | | 6 | Bldg #4 Dumpmaster | AGER000093 | 2 cyds/load |
| | Concentrated acid | January 1974 | | 4600 | | | | Tank Truck | AGER000093 | 4600 gals/load |
| | Waste Solvents, Flam | January 1974 | | 9800 | | | | Tank Truck | AGER000093 | 6000 gals/load |
| | Misc. Waste Chemicals | January 1974 | 10 | | | | | 5 - 55gal drums/Pick-up Truck | AGER000093 | 5 - 55gal drums/load. |
| | Misc. trash - uncompacted | January 1974 | | | 2,600 | | 8 | Bldg #40 Dumpmaster | AGER000093 | 8 cyds/load |
| | Waste abrasive powder | January 1974 | 23 | | | | | 55-gal drums/Stake Body Truck | AGER000093 | 55 gal drums |
| | Waste chlorinated solvents | January 1974 | | 3,905 | 18,509 | | | Tank Truck | AGER000093 | 4,000gals/load |
| Reading | Misc. trash - compacted | December 1973 | | | 47,950 | | 600 | "Dinopacker #1" | AGER000094 | 20 loads @ 30 cyds/load |
| | Misc. trash - compacted | December 1973 | | | 21,440 | | 231 | "Dinopacker #2" | AGER000094 | 7 loads @ 33 cyds/load |
| | Sludge | December 1973 | | | 104,000 | | 54 | Dumpmaster | AGER000094 | 6 cyds/load |
| | Scrap wood | December 1973 | | | 1,570 | | 25 | Dinosaur | AGER000094 | 25 cyds/load |
| | Misc. trash - uncompacted | December 1973 | | | 2,000 | | 8 | Bldg #4 Dumpmaster | AGER000094 | 2 cyds/load |
| | Concentrated acid | December 1973 | | 13,800 | | | | Tank Truck | AGER000094 | 4600 gals/load |
| | Waste Solvents, Flam | December 1973 | | 4000 | | | | Tank Truck | AGER000094 | 6000 gals/load |
| | Misc. Waste Chemicals | December 1973 | 10 | | | | | 5 - 55gal drums/Pick-up Truck | AGER000094 | 5 - 55gal drums/load. |
| | Misc. trash - uncompacted | December 1973 | | | 3170 | | 16 | Bldg #40 Dumpmaster | AGER000094 | 8 cyds/load |
| | Waste abrasive powder | December 1973 | 24 | | | | | 55-gal drums/Stake Body Truck | AGER000094 | 55 gal drums |
| | Waste chlorinated solvents | December 1973 | | | | | | Tank Truck | AGER000094 | 4,000gals/load |
| Reading | Misc. trash - compacted | November 1973 | | | 52,750 | | 630 | "Dinopacker #1" | AGER000095 | 21 loads @ 30 cyds/load |
| | Misc. trash - compacted | November 1973 | | | 25,080 | | 297 | "Dinopacker #2" | AGER000095 | 9 loads @ 33 cyds/load |
| | Sludge | November 1973 | | | 92,920 | | 72 | Dumpmaster | AGER000095 | 6 cyds/load |
| | Scrap wood | November 1973 | | | 2,550 | | 2 | Dinosaur | AGER000095 | 25 cyds/load |
| | | November 1973 | | | 250 | | | #4 Dumpmaster | AGER000095 | 2 cyds/load |
| | Concentrated acid | November 1973 | | 13800 | | | | Tank Truck | AGER000095 | 4600 gals/load |
| | Waste Solvents, Flam | November 1973 | | 13766 | | | | Tank Truck | AGER000095 | 6000 gals/load |
| | Misc. Waste Chemicals | November 1973 | 15 | | | | | 5 - 55gal drums/Pick-up Truck | AGER000095 | 5 - 55gal drums/load. |

Table ...
Western Electric
Historical Waste Inventory: 1969-1977

| Facility Location | Waste Type Generated | Period (Date) | # of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/Transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | Misc. trash - uncompacted | November 1973 | | | 3,060 | | 16 | Bldg #40 Dumpmaster | AGER000095 | 8 cyds/load |
| | Waste abrasive powder | November 1973 | | | | | | 55-gal drums | AGER000095 | 55 gal drums |
| | Waste chlorinated solvents | November 1973 | | | | | | Tank Truck | AGER000095 | 4,000gals/load |
| Reading | Misc. trash - compacted | October 1973 | | | 67,640 | | 690 | "Dinopacker #1" | AGER000096 | 23 loads @ 30 cyds/load |
| | Misc. trash - compacted | October 1973 | | | 32,270 | | 297 | "Dinopacker #2" | AGER000096 | 9 loads @ 33 cyds/load |
| | Sludge | October 1973 | | | 108,970 | | 78 | Dumpmaster | AGER000096 | 6 cyds/load |
| | Scrap wood | October 1973 | | | 6,090 | | 50 | Dinosaur | AGER000096 | 25 cyds/load |
| | Misc. trash - uncompacted | October 1973 | | | 500 | | 2 | Bldg #4 Dumpmaster | AGER000096 | 2 cyds/load |
| | Concentrated acid | October 1973 | | 18400 | | | | Tank Truck | AGER000096 | 4600 gals/load |
| | Waste Solvents, Flam | October 1973 | | 12218 | | | | Tank Truck | AGER000096 | 6000 gals/load |
| | Misc. Waste Chemicals | October 1973 | 25 | | | | | 5 - 55-gal drums/Pick-up Truck | AGER000096 | 5 - 55gal drums/load. |
| | Misc. trash - uncompacted | October 1973 | | | 1,980 | | 16 | Bldg #40 Dumpmaster | AGER000096 | 8 cyds/load |
| | Waste abrasive powder | October 1973 | 15 | | 11,520 | | | 55-gal drums/Stake Body Truck | AGER000096 | 55 gal drums |
| | Waste chlorinated solvents | October 1973 | | 4175 | | | | Tank Truck | AGER000096 | 4,000gals/load |
| Reading | Misc. trash - compacted | September 1973 | | | 76,390 | | 600 | "Dinopacker #1" | AGER000097 | 20 loads @ 30 cyds/load |
| | Misc. trash - compacted | September 1973 | | | 21,990 | | 231 | "Dinopacker #2" | AGER000097 | 7 loads @ 33 cyds/load |
| | Sludge | September 1973 | | | 56,780 | | 48 | Dumpmaster | AGER000097 | 6 cyds/load |
| | Scrap wood | September 1973 | | | 3,830 | | 25 | Dinosaur | AGER000097 | 25 cyds/load |
| | Misc. trash - uncompacted | September 1973 | | | 500 | | 2 | Bldg #4 Dumpmaster | AGER000097 | 2 cyds/load |
| | Concentrated acid | September 1973 | | 13800 | | | | Tank Truck | AGER000097 | 4600 gals/load |
| | Waste Solvents, Flam | September 1973 | | 9548 | | | | Tank Truck | AGER000097 | 6000 gals/load |
| | Misc. Waste Chemicals | September 1973 | 15 | | | | | 5 - 55-gal drums/Pick-up Truck | AGER000097 | 5 - 55gal drums/load. |
| | Misc. trash - uncompacted | September 1973 | | | 5,670 | | 24 | Bldg #40 Dumpmaster | AGER000097 | 8 cyds/load |
| | Waste abrasive powder | September 1973 | | | | | | 55-gal drums | AGER000097 | 55 gal drums |
| | Waste chlorinated solvents | September 1973 | | 3363 | | | | Tank Truck | AGER000097 | 4,000gals/load |
| Reading | Misc. trash - compacted | August 1973 | | | 88490 | | 690 | "Dinopacker #1" | AGER000098 | 23 loads @ 30 cyds/load |
| | Misc. trash - compacted | August 1973 | | | 34020 | | 297 | "Dinopacker #2" | AGER000098 | 9 loads @ 33 cyds/load |
| | Sludge | August 1973 | | | 43310 | | 36 | Dumpmaster | AGER000098 | 6 cyds/load |
| | Scrap wood | August 1973 | | | 11520 | | 100 | Dinosaur | AGER000098 | 25 cyds/load |
| | Misc. trash - uncompacted | August 1973 | | | 1000 | | 4 | Bldg #4 Dumpmaster | AGER000098 | 2 cyds/load |
| | Concentrated acid | August 1973 | | 13800 | | | | Tank Truck | AGER000098 | 4600 gals/load |
| | Waste Solvents, Flam | August 1973 | | 16155 | | | | Tank Truck | AGER000098 | 6000 gals/load |
| | Misc. Waste Chemicals | August 1973 | 25 | | 5410 | | | 5 - 55-gal drums/Pick-up Truck | AGER000098 | 5 - 55gal drums/load. |
| | Misc. trash - uncompacted | August 1973 | | | 8830 | | 24 | Bldg #40 Dumpmaster | AGER000098 | 8 cyds/load |
| | Waste abrasive powder | August 1973 | 12 | | | | | 55-gal drums/Stake Body Truck | AGER000098 | 55 gal drums |
| | Waste chlorinated solvents | August 1973 | | | | | | Tank Truck | AGER000098 | 4,000gals/load |
| Reading | Misc. trash - compacted | July 1973 | | | 65,060 | | 510 | "Dinopacker #1" | AGER000099 | 17 loads @ 30 cyds/load |
| | Misc. trash - compacted | July 1973 | | | 22,560 | | 198 | "Dinopacker #2" | AGER000099 | 6 loads @ 33 cyds/load |
| | Sludge | July 1973 | | | 22,900 | | 18 | Dumpmaster | AGER000099 | 6 cyds/load |
| | Scrap wood | July 1973 | | | | | | Dinosaur | AGER000099 | 30 cyds/load |
| | Misc. trash - uncompacted | July 1973 | | | | | | Bldg #4 Dumpmaster | AGER000099 | 2 cyds/load |
| | Concentrated acid | July 1973 | | 9200 | | | | Tank Truck | AGER000099 | 4600 gals/load |
| | Waste Solvents, Flam | July 1973 | | 4630 | | | | Tank Truck | AGER000099 | 6000 gals/load |
| | Misc. Waste Chemicals | July 1973 | 10 | | | | | 5 - 55-gal drums/Pick-up Truck | AGER000099 | 5 - 55gal drums/load. |
| | Misc. trash - uncompacted | July 1973 | | | 3,600 | | 24 | Bldg #40 Dumpmaster | AGER000099 | 8 cyds/load |
| | Waste abrasive powder | July 1973 | | | | | | 55-gal drums/Stake Body Truck | AGER000099 | 55 gal drums |
| | Waste chlorinated solvents | July 1973 | | 3892 | | | | Tank Truck | AGER000099 | 4,000gals/load |
| Reading | Misc. trash - compacted | June 1973 | | | 55,590 | | 750 | "Dinopacker #1" | AGER000100 | 25 loads @ 30 cyds/load |
| | Misc. trash - compacted | June 1973 | | | 29,288 | | 297 | "Dinopacker #2" | AGER000100 | 9 loads @ 33 cyds/load |
| | Sludge | June 1973 | | | 6,420 | | 12 | Dumpmaster | AGER000100 | 6 cyds/load |
| | Scrap wood | June 1973 | | | 5,320 | | | Dinosaur | AGER000100 | 30 cyds/load |
| | Misc. trash - uncompacted | June 1973 | | | 500 | | 2 | Bldg #4 Dumpmaster | AGER000100 | 2 cyds/load |
| | Concentrated acid | June 1973 | | 20400 | | | | Tank Truck | AGER000100 | 4600 gals/load |
| | Waste Solvents, Flam | June 1973 | | 13630 | | | | Tank Truck | AGER000100 | 6000 gals/load |
| | Misc. Waste Materials | June 1973 | 19 | | | | | 5 - 55-gal drums/Pick-up Truck | AGER000100 | 5 - 50 gal drums/load. |
| | Misc. trash - uncompacted | June 1973 | | | 2,030 | | 16 | Bldg #40 Dumpmaster | AGER000100 | 8 cyds/load |
| | Waste abrasive powder | June 1973 | | | | | | 55-gal drums | AGER000100 | 55 gal drums |

Table 5a
Western Electric
Historical Waste Inventory: 1969-1977

| Facility Location | Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/Transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Reading | Waste chlorinated solvents | June 1973 | | | | | | Tank Truck | AGER0000100 | 4,000gals/load |
| Reading | Misc. trash - compacted | May 1973 | | | 94,280 | | 780 | "Dinopacker #1" | AGER0000101 | 26 loads @ 30 cyds/load |
| | Misc. trash - compacted | May 1973 | | | 45,340 | | 297 | "Dinopacker #2" | AGER0000101 | 9 loads @ 33 cyds/load |
| | Sludge | May 1973 | | | 4,800 | | 6 | Dumpmaster | AGER0000101 | 6 cyds/load |
| | Scrap wood | May 1973 | | | 7,410 | | 0 | Dinosaur | AGER0000101 | 30 cyds/load |
| | Misc. trash - uncompacted | May 1973 | | | 500 | | 2 | Bldg #4 Dumpmaster | AGER0000101 | 2 cyds/load |
| | Concentrated acid | May 1973 | | 9200 | | | | Tank Truck | AGER0000101 | 4600 gals/load |
| | Waste Solvents, Flam | May 1973 | | 13300 | | | | Tank Truck | AGER0000101 | 6000 gals/load |
| | Misc. Waste Materials | May 1973 | 15 | | | | | 5 - 55-gal drums/Pick-up Truck | AGER0000101 | 5 - 55gal drums/load. |
| | Misc. trash - uncompacted | May 1973 | | | 2,540 | | 16 | Bldg #40 Dumpmaster | AGER0000101 | 8 cyds/load |
| | Waste abrasive powder | May 1973 | 10 | | 8,740 | | | 55-gal drums/Stake Body Truck | AGER0000101 | 55 gal drums |
| Reading | Misc. trash - compacted | April 1973 | | | 88,020 | | 720 | "Dinopacker #1" | AGER0000102 | 24 loads @ 30 cyds/load |
| | Misc. trash - compacted | April 1973 | | | 38,060 | | 264 | "Dinopacker #2" | AGER0000102 | 8 loads @ 33 cyds/load |
| | Misc. trash - uncompacted | April 1973 | | | 3,510 | | 8 | Dumpmaster | AGER0000102 | 2 & 6 cyds/load |
| | Scrap wood | April 1973 | | | | | 0 | Dinosaur | AGER0000102 | 30 cyds/load |
| | Misc. trash - uncompacted | April 1973 | | | 500 | | 2 | Bldg #4 Dumpmaster | AGER0000102 | 2 cyds/load |
| | Concentrated acid | April 1973 | | 18400 | | | | Tank Truck | AGER0000102 | 4600 gals/load |
| | Waste Solvents, Flam | April 1973 | | 18000 | | | | Tank Truck | AGER0000102 | 6000 gals/load. |
| | Misc. Waste Materials | April 1973 | 20 | | | | | 5 - 55gal drums/Pick-up Truck | AGER0000102 | 5 - 55gal drums/load. |
| | Misc. trash - uncompacted | April 1973 | | | 470 | | 8 | Bldg #40 Dumpmaster | AGER0000102 | 8 cyds/load |
| | Waste abrasive powder | April 1973 | 15 | | 12,520 | | | 55-gal drums/Stake Body Truck | AGER0000102 | 15- 55 gal drums |
| Reading | Misc. trash - compacted | March 1973 | | | 97,570 | | 810 | "Dinopacker #1" | AGER0000103 | 27 loads @ 30 cyds/load |
| | Misc. trash - compacted | March 1973 | | | 44,620 | | 297 | "Dinopacker #2" | AGER0000103 | 9 loads @ 33 cyds/load |
| | Misc. trash - uncompacted | March 1973 | | | 6,500 | | 26 | Dumpmaster | AGER0000103 | 2 & 6 cyds/load |
| | Scrap wood | March 1973 | | | | | 60 | Dinosaur | AGER0000103 | 30 cyds/load |
| | Misc. trash - uncompacted | March 1973 | | | 4,210 | | | Bldg #4 Dumpmaster | AGER0000103 | 2 cyds/load |
| | Concentrated acid | March 1973 | | 13800 | | | | Tank Truck | AGER0000103 | 4600 gals/load |
| | Waste Solvents, Flam | March 1973 | | 24000 | | | | Tank Truck | AGER0000072 | 6000 gals/load |
| | Misc. Waste Materials | March 1973 | 25 | | | | | 5 - 55-gal drums/Pick-up Truck | | 5 - 55gal drums/load. |
| | Concentrated acids (70% nitric, 30% mixture of hydrochloric, hydrofluoric, sulfuric, acetic acids) | as of Feb. 1971 | | 13,450 gal/mo | | | | | AGER0000071 | |
| | Solvents (acetone and halogenated hydrocarbons) | as of Feb. 1971 | | 20,920 gals/mo | | | | | AGER0000071 | |
| | Spent copper cyanide plating liquor | as of Feb. 1971 | | 50 gals/mo | | | | | AGER0000071 | |
| | Miscellaneous hazardous chemicals (photo resists, stripping agents, laboratory reagents) | as of Feb. 1971 | | | 100 lbs/mo | | | | AGER0000072 | |
| | Silicon slicing and lapping sludge | as of Feb. 1971 | | | 2,250 lbs/mo | | | | AGER0000072 | |
| North Carolina | Western Electric Company, Lexington Road, Winston-Salem, NC | | | | | | | Info sources: Western Electric's shipping Tickets and paired DeReval Chemical Company Invoices to Sylvan Chemical Company (dates are date shipped, weights shown are the net pounds) | | |
| | "Copper Salts" | 2/8/1972 | | | 24,286 | | | | AGER0000026-7 | "Contract #WS-1135" |
| | "Copper Salts" | 2/8/1972 | | | 21,738 | | | | AGER0000028-9 | "Contract #WS-1135" |
| | "Copper Salts" | 3/3/1972 | | | 22,268 | | | | AGER0000030-31 | "Contract #WS-1135" |
| | "Copper Salts" handwritten note indicating "Winston-Salem, N.C. to Frenchtown, NJ (Hunterdon County) truckload copper sulphate bulk in bags, 3/17/72" | 3/31/1972 | | | 32,945 | | | | AGER0000032-33 | "Contract #WS-1135" |
| | | 3/17/1972 | | unknown | | | | | AGER0000035 | |
| Allentown | Waste etchants (est. volume per year) | 1971 or earlier? | | 12,000 | | | | unspecified | AGER0000077 | |

Table 5a
Western Electric
Historical Waste Inventory: 1969-1977

| Facility Location | Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Allentown | Acids & Misc. chemicals consisting of nitric acid, nitric & hydrofluoric mix, photo resist, etc. | 1969 | | 11,000 | | | | unspecified | AGER000077 | |
| | Acids & Misc. chemicals consisting of nitric acid, nitric & hydrofluoric mix, photo resist, etc. | 1970 | | 10,800 | | | | unspecified | AGER000077 | |
| Allentown | Waste etching acids | 1968-69 | | 13,260 | | | | unspecified | AGER000086 | |
| | Waste etching acids | 1969-70 | | 11,070 | | | | unspecified | AGER000086 | duplicates info from AGER000077 |
| | Waste etching acids | "1970 to date" | | 10,800 | | | | unspecified | AGER000086 | duplicates info from AGER000077 |
| Allentown | Copper nitrate, copper sulfate, mixed chemicals, chlorinated solvents (TCE), flammable solvents (acetone, alcohol, toluene, methanol), industrial waste treatment plant sludge, J-100 photo resist stripper and photoresist, waste acids (nitric, hydrofluoric) | | | | | | | | AGER000060-08; Lucent to USEPA 5/9/1997 | |
| | "Acids (HF, sulfuric, nitric)" | July 1971 | | unspecified | | | | unspecified | BSA031235 | |
| | "Photoresist Strippers (J-100, A-20)" | June 1971 | | unspecified | | | | unspecified | BSA031235 | |
| | "Acids" | 1969 | | unspecified | | | | unspecified | BSA031236 | |
| "Allentown Works Off Site Solid Waste Disposal" | | | | | | | | | | |
| | Wood, paper (per year basis) | 1970 | | | 2,100 | | | unspecified | AGER000073-77 | |
| | Food, Mice (per year basis) | 1971 | | | | | 11,000 | unspecified | AGER000073-77 | |
| | Flammable liquid waste consisting of acetone, alcohol, toluene, methanol, Stoddard solvent: | estimated volume per year | | 80,000 | | | | unspecified | AGER000073-77 | |
| | | 1969 | | 0 | | | | unspecified | AGER000073-77 | |
| | Non-flammable solvents | 1970 estimated volume per year | | 35000 | | | | unspecified | AGER000073-77 | |
| | | 1969 | | 24000 | | | | unspecified | AGER000073-77 | |
| Allentown | Trichloroethylene | 1970 | | 55,000 | | | | unspecified | AGER000073-77 | |
| Allentown | Corrosive Waste Acids | 1969 | | 1400 | | | | 36 carboys (55 gal & 13 gal...[illegible]) | AGER000109 | |
| Unspecified location (Allentown or Reading) | Waste Quantities Removed - Average per Month | | | Avg. gal/mo | | | | | | |
| | Concentrated Acid | 1969 | | 13,220 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1970 | | 13,433 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1971 | | 11,267 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1972 | | 12,400 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1973 | | 13,967 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1974 | | 8,817 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1975 | | 12,508 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1976 | | 15,866 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1977 | | 20,667 | | | | unspecified | AGER000090 | |
| | Concentrated Acid | 1978 | | 12,000 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1969 | | 14,220 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1970 | | 20,917 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1971 | | 13,100 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1972 | | 10,801 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1973 | | 13,599 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1974 | | 8,591 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1975 | | 7,697 | | | | unspecified | AGER000090 | |

Table 5a
Western Electric
Historical Waste Inventory: 1969-1977

| Facility Location | Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/Transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mixed Solvent | 1976 | | 5,815 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1977 | | 7,713 | | | | unspecified | AGER000090 | |
| | Mixed Solvent | 1978 | | 7,099 | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1969 | | - | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1970 | | - | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1971 | | - | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1972 | | 9,208 | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1973 | | 12,646 | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1974 | | 7,307 | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1975 | | 6,598 | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1976 | | 4,890 | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1977 | | 6,691 | | | | unspecified | AGER000090 | |
| | Flammable Solvent | 1978 | | 6,103 | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1969 | | - | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1970 | | - | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1971 | | - | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1972 | | 1,593 | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1973 | | 953 | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1974 | | 1,284 | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1975 | | 1,101 | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1976 | | 925 | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1977 | | 1,022 | | | | unspecified | AGER000090 | |
| | Chlorinated Solvent | 1978 | | 996 | | | | unspecified | AGER000090 | |
| | | | # Loads (volume/weight unknown) | | | | | | | |
| | Hazardous Chemical Loads | 1969 | 0.5 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1970 | 2.1 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1971 | 3.7 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1972 | 3.7 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1973 | 3.5 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1974 | 3.2 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1975 | 3.5 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1976 | 3.5 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1977 | 3.6 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Loads | 1978 | 1.2 | | | | | unspecified | AGER000090 | |
| | | | (drum volume unknown) | | | | | | | |
| | Hazardous Chemical Drums | 1969 | - | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1970 | - | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1971 | - | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1972 | - | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1973 | - | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1974 | - | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1975 | - | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1976 | - | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1977 | 22 | | | | | unspecified | AGER000090 | |
| | Hazardous Chemical Drums | 1978 | 32 | | | | | unspecified | AGER000090 | |

Notes/Assumptions:
Period of Interest begins October 1969, when M. DeRewal purchases BHF.
Period of interest ends in mid-late 1977.

5 of 6

Tabl.
Ciba-Geigy, Cms...  .rf Facility
Historical Waste Inventory: 1969-1977

| Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/Transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Spent sulfuric acid | 5/17/1976 | | 3,000 | 46,920 | | | Tanker Truck | BSA004091 | Chemical Leaman bill of lading #344573 - destination Model City NY |
| "Spent sulfuric acid with traces of nitric acid" | 7/20/1976 | | 2,800 | | | | Tanker Truck | NOV0032 | Ciba Packing list |
| "Spent acid sulfuric, spent from Bldg 11" | 9/3/1976 | | 3,000 | | | | Tanker Truck | BSA028644-47 | DeRewal Invoice No. 1232, Ciba Packing list, bill of lading |
| "Spent acid sulfuric, spent from Bldg 12" | 9/8/1976 | | 2,800 | | | | Tanker Truck | BSA026639-42 | DeRewal Invoice No. 1232, Ciba Packing List |
| "Waste acid removed", "Spent sulfuric acid, spent from Bldg 11" | 9/15/1976 | | 2,800 | | | | Tanker Truck | BSA028650-54 | DeRewal Invoice No. 1239, Ciba Packing List |
| "waste acid removed", "Spent sulfuric acid from Bldg 12" | 9/20/1976 | | 2,800 | | | | Tanker Truck | BSA028657-61 | DeRewal Invoice No. 1244, Ciba Packing List |
| "waste acid removed","spent sulfuric acid with traces of nitric acid...from Bldg 12" | 9/30/1976 | | 2,800 | | | | Tanker Truck | BSA028664-68 | DeRewal Invoice No. 1252, Ciba Packing List |
| "waste acid removed", "spent sulfuric acid from Bldg 12" | 10/14/1976 | | 2,800 | | | | Tanker Truck | BSA028671 - 78 | DeRewal Invoice No. 1259, Ciba Packing list etc. |
| "waste acid removed", "spent sulfuric acid with traces of nitric acid....spent from Bldg 12" | 10/26/1976 | | 2,800 | | | | Tanker Truck | BSA028679-85 | DeRewal Invoice No. 1269, Ciba Packing list etc. |
| "waste acid removed", "spent sulfuric acid with traces of nitric acid...spent from Bldg 12" | 11/4/1976 | | 2,800 | | | | Tanker Truck | BSA028686-90 | DeRewal Invoice No. 1274 Ciba Packing list etc. |
| "waste acid removed", "spent sulfuric acid with traces of nitric acid...spent from Bldg 11" | 11/12/1976 | | 3,000 | | | | Tanker Truck | BSA028693-98 | DeRewal Invoice No. 1286  Ciba Packing list etc. |
| "waste acid removed", "spent sulfuric acid with traces of nitric acid...spent from Bldg 11" | 11/17/1976 | | 3,000 | | | | Tanker Truck | BSA028705 -07 | DeRewal Invoice No. 1291 Ciba Packing list etc. |
| "waste acid removed", "Spent sulfuric acid containing traces of nitric from Bldg 12" | 11/24/1976 | | 3,000 | | | | Tanker Truck | BSA028701+03 | DeRewal Invoice No. 1295 Ciba Packing list etc. |
| "waste acid removed", "spent sulfuric acid ...spent from Bldg 12" | 12/2/1976 | | 3,000 | | | | Tanker Truck | BSA028710-13 | DeRewal Invoice No. 1303  Ciba Packing list etc. |
| "Waste acid removed", "spent sulfuric acid containing traces of nitric acid. Spent from Bldg 12" | 12/21/1976 | | 3,000 | | | | Tanker Truck | BSA028716 -18 | DeRewal Invoice No. 1323  Ciba Packing list etc. |
| "waste acid removed", "Spent sulfuric acid containing traces of nitric acid" | 1/4/1977 | | 3,000 | | | | Tanker Truck | BSA004027-9 | DeRewal Invoice No. 1331, Ciba Packing list etc. |
| "waste acid removed", "spent sulfuric acid containing traces of nitric... Bldg 12" | 1/4/1977 | | 3,000 | | | | Tanker Truck | BSA028727 - 29 | DeRewal Invoice No. 1331 Ciba Packing list etc. |
| "Waste acid removed", "Spent sulfuric acid with traces of nitric acid" | 1/14/1977 | | 3,000 | | | | Tanker Truck | BSA004022-4 | DeRewal Invoice No. 1334, Ciba Packing List |
| "Waste acid removed", "spent sulfuric acid containing traces of nitric acid... Bldg 12" | 1/14/1977 | | 3,000 | | | | Tanker Truck | BSA028721 - 24 | DeRewal Invoice No. 1334  Ciba Packing list etc. |
| "3000 gal load removed" "Spent sulfuric acid, spent from Bldg, 11 DP-300, 75% sulfuric acid, 13% sodium sulfate, 11% water, 1% organics" | 5/10/1977 | | 2,800 | | | | Tanker Truck | BSA004039-41 | DeRewal Invoice No. 1412, Ciba Packing List |
| Spent sulfuric acid | 5/10/1977 | | | 39,720 | | | Tanker Truck | BSA004160, -62 | Chemical Leaman freight bill 0510705, destination Bethlehem PA, National Portland Cement |
| "waste acid disposed of" "Spent sulfuric acid, spent from Bldg, 11 DP-300, 75% sulfuric acid, 13% sodium sulfate, 11% water, 1% organics" | 5/16/1977 | | 3,000 | | | | Tanker Truck | BSA004032-3 | DeRewal Invoice No. 1410, Ciba Packing List |
| "3000 gal load removed" "Spent sulfuric acid, spent from Bldg, 11 DP-300, 75% sulfuric acid, 13% sodium sulfate, 11% water, 1% organics" | 6/1/1977 | | 3,000 | | | | Tanker Truck | BSA004042-43 | DeRewal Invoice No. 1412, Ciba Packing List |
| Mixed acid for disposal | 11/3/1977 | | 3,000 | 40,000 | | | Tanker Truck | BSA004251-2 | Chemical Leaman packing list, destination DuPont, Gibbstown NJ |
| Grand total: | | | 69,367 | gallons 1976-1977 | | | | | |
| 1976 total: | | | 43,400 | gallons | | | | | |
| 1977 total: | | | 25,967 | gallons | | | | | |

Notes/Assumptions:
Based on 5/17/1976 invoices, a density of 15.43 lbs/gallon for spent sulfuric acid has been assumed, and used as a conversion factor to calculate gallonage in shaded cells for shipments where quantity was only given in pounds).

1 of 2

**Table 6b**
**Ciba-Geigy, Cranston RI Facility**
**Totaled/Extrapolated Waste Volumes Generated 1969 - 1977**

| Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | |
|---|---|---|---|---|
| *Based on available invoice/bill of lading documents:* | | | | |
| Spent sulfuric acid - monthly average | 1976 Monthly Average | | 8,680 | |
| Estimated total annual (monthly average x 12) | 1976 | | 104,160 | |
| Spent sulfuric acid - monthly average | 1977 Monthly Average | | 6,492 | |
| Estimated total annual (monthly average x 12) | 1977 | | 77,900 | |
| Estimated Annual average (1976 + 1977)/2 | Annual Average | | 91,030 | per year |
| 1976 Actual Total Waste Acid Volume | 1976 | | 43,400 | |
| 1977 Actual Total Waste Acid Volume | 1977 | | 25,967 | |
| **Extrapolated 8-year waste acid volume*** | | | **728,239** | |

Notes/Assumptions:
*The Extrapolated 8-year waste acid volume = (1976 estimate + 1977 estimate + 6(average annual))

Table 7
Plymouth Tube, Horsham PA
Historical Waste Inventory: 1969-1977

| Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|
| waste acid | 6/16/1976 | | 4,000 | | | | unspecified | | DeRewal Invoice No. 1195 |
| waste acid | 6/22/1976 | | 4,000 | | | | unspecified | BSAI052293 | DeRewal Invoice No. 1175 |
| | | | | | | | | | DeRewal shipping order 1451 |
| waste acid* | 7/16/1976 | | 4,000 | | | | one tanker truck load | | (Exhibit P-14) |
| waste acid | 9/8/1976 | | 4,000 | | | | unspecified | BSAI52294 | DeRewal Invoice No. 1231 |
| waste acid | 10/21/1976 | | 4,000 | | | | unspecified | BSAI052297 | DeRewal Invoice No. 1263 |
| spent acid | 11/22/1976 | | 4,000 | | | | unspecified | BSAI052299 | DeRewal shipping order 1495 |
| waste acid | 11/24/1976 | | 4,000 | | | | unspecified | BSAI052301 | DeRewal Invoice No. 1293 |
| | | | | | | | | BSAI052302 | |
| Total | | | 28,000 | | | | | | |

Notes/Assumptions:
*: volume not listed on shipping order. However, based on other shipments and 1/11/1972 DeRewal correspondence which notes minimum 4,000 gallon quantities, this shipment's volume also
could be assumed to be 4,000 gallons.

Table 8
Simon Wrecking Co., Inc., Williamsport, PA
Historical Waste Inventory: 1960-1977

| Facility Location | Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | Paint Sludge | 6/30 | 23 | 1,150 | | | | drums | Jonas ledger page | |
| | Paint Sludge | 7/19 | 148 | 7,400 | | | | drums | Jonas ledger page | |
| | Paint Sludge | 7/26 | | 2,900 | | | | drum & pails | Jonas ledger page | |
| | Total Paint Sludge: | | | 11,450 | | | | | | |
| | Solvents | 6/30 | 13 | 650 | | | | drums | Jonas ledger page | |
| | Solvents | 7/12 | 160 | 8,000 | | | | drums | Jonas ledger page | |
| | Solvents | 7/19 | 116 | 5,800 | | | | drums | Jonas ledger page | |
| | Solvents | 7/26 | 148 | 14,900 | | | | drums, "TW" | Jonas ledger page | |
| | Total Solvents: | | | 29,350 | | | | | | |
| | Waste Acid | 7/12 | | 10,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Acid | 7/12 | | 28,500 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Acid | 7/19 | | 10,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Acid | 7/19 | 170 | 13,000 | | | | drums & "TW" (tank wagon) | Jonas ledger page | |
| | Waste Acid | 7/26 | | 4,500 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Acid | 7/26 | 24 | 1,200 | | | | drums | Jonas ledger page | |
| | Total Waste Acid: | | | 67,200 | | | | | | |
| | Waste Oil | 7/12 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/12 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/12 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/12 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/12 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/12 | | 10,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/19 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/19 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/19 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/19 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/19 | | 5,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Waste Oil | 7/19 | | 10,000 | | | | "TW" (tank wagon) | Jonas ledger page | |
| | Total Waste Oil: | | | 70,000 | | | | | | |
| | Total Gallons all Waste Streams: | | | 178,000 | | | | | | |

Notes/Assumptions:
All data are assumed to date from the same year (based on position in ledger), but the actual year is unspecified.

Table 3
Sperry/Burroughs
Historical Waste Inventory: 1969-1977

| Facility Location | Waste Type Generated | Period (Date) | #of 55-gal Drums | Gallons | Pounds | Tons | Cubic Yds | Container/transport type | Reference Bates # | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Blue Bell, PA | Liquid Toner (similar to kerosene) | 1973-1974 | unspecified | | | | | 30-gallon drums | BH 0003965 | Purchase order issued to DeRewal. |
| Blue Bell, PA | Cyanide | 4/16/1973 | 3 | 150 | | | | 50 (?) gal drums | (none) | Univac Purchase Order 63E47973 |
| Utica, NY | "Industrial waste" | 4/25/1972 | 63 | 3,465 | | | | 55-gal drums | UNIS-0015 | DeRewal Chemical Invoice |
| | | Total: | 66 | 3,615 | | | | | | |

1 of 1