## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| AGERE SYSTEMS, INC., CYTEC INDUSTRIES INC., FORD MOTOR COMPANY, SPS TECHNOLOGIES, LLC and TI GROUP AUTOMOTIVE SYSTEMS L.L.C., | : : : : : : : | Civil Action No. 02-CV-3830 (LDD) |
| Plaintiffs, | : : | |
| v. | : : | |
| ADVANCED ENVIRONMENTAL TECHNOLOGY CORPORATION, et al., | : : : : | **PLAINTIFFS' OBJECTIONS TO DEFENDANTS' TRIAL EXHIBITS** |
| Defendants. | : | |

This Court's May 13, 2008 Order set a deadline of May 23, 2008 for filing pretrial motions "regarding all significant evidentiary or other issues anticipated to arise during trial (including issues pertaining to the admissibility of particular witness testimony or particular exhibits)." Fed. Civ. P. 26(a)(3)(B) requires the filing of a list of objections to use by another party of a deposition under Rule 32(a) and to the admissibility of materials listed in another party's pretrial disclosures with 14 days after those disclosures are made. Fed. Civ. P. 26(a)(3)(B). This Court's Local Rules provide that authenticity of exhibits will be deemed established unless written objection is filed at least five days before trial. Local Rule 16.1(d)(1)(a).

Defendants have listed a few thousand documents on their various exhibit lists. Plaintiffs have not been given an opportunity to review each of the Defendants' exhibits. Also, in many cases, the Defendants did not identify their exhibits by Bates-number. Consequently, Plaintiffs are not able to identify all of the documents on the Defendants' exhibit lists. Further, Plaintiffs have no way of knowing the purpose for which Defendants intend to use the various

exhibits contained on their respective lists and what evidentiary foundation the Defendants intend to offer for their exhibits. Accordingly, in order to eliminate any concerns that Plaintiffs' objections to the Defendants' exhibits may be waived, Plaintiffs are compelled to now object to certain of the Defendants' exhibits. Plaintiffs may be willing to withdraw these objections after learning the purpose that a particular document is being offered by Defendants and the evidentiary foundation for that particular document. Plaintiffs object to each of the documents listed on Defendants' respective exhibit lists on the basis that the documents are hearsay except for the following:

## Ashland Chemical Company

8.    CH2MHill, 1997. Final Remedial Investigation Report prepared for USEPA under Contract No.68-W-0090. January 31, 1997.

9.    NTJS Corporation, 1986. Site Inspection of Boarhead Farms Prepared Under TDD No. F3-8403-25, EPA No. PA-257, Contract No. 68-01-6699 for the Hazardous Site Control Division, U.S. Environmental Protection Agency, January 20, 1986. AR100173-256.

12.   USEPA, 1998a. Proposed Plan: Boarhead Farms Site, Bridgeton Township Bucks County, PA. January 1998.

13.   USEPA, 1998b. Record of Decision: Boarhead Farms EPA ID: PAD047726161, OUI, Bridgeton Township, PA. November 18, 1998.

17.   Brown and Caldwell. 2004a. Remedial Construction Report, Operable Unit No. 2, Boarhead Farms Superfund Site. May.

21.   CH2M HILL.. 1997a. Boarhead Farms Remedial Investigation Report.. January.

22.   CH2M HILL. 1997b. Boarhead Farms Feasibility Study Report. July.

25.   EPA. 1993. Federal On-Scene Coordinator's Report for Boarhead Farms NPL Site. June 18, 1992 to September 17, 1993.

30.   EPA. 1998a. Superfund Program Proposed Plan, Boarhead Farms site. January.

31.   EPA. 2004a. Remedial Construction Report, Operable Unit No.2, Boarhead Farms

Superfund Site. May.

44.    Noll, P. and B. Passmore. 1973. Inspection of Boarhead Corp. on 2-14-73.

45.    NUS Corporation. 1985: Preliminary Assessment of Boarhead Farms. August.

46.    NUS Corporation. 1986. Site Inspection of Boarhead Farms. January.

57.    EPA Approval of Removal Action for the Boarhead Farms NPL Site March 18, 1996
       (AR400240-400254).

66.    Waste Discharge Inspection Report dated 2/14/73 and notes of Peter Noll and B.
       Passmore

       *[excluding notes of Peter Noll and B. Passmore]*

68.    Waste Discharge Inspection Report; Water or Waste Quality Reports; Memorandum from
       A. Wills to C.T. Beechwood dated 3/7/73.

69.    PADER memo dated 3/12/73; handwritten note dated 3/12/73; photographs

       *[excluding handwritten note dated 3/12/73, photographs]*

83.    7/16/75 - Waste Discharge Inspection Report; (BCDH Field Action Report).

84.    4/1/76 - Waste Discharge Inspection Report.

113.   Boarhead Corporation Certificate of Incorporation dated September 2, 1969 [P-5].

114.   Deed between Robert and Ruth Buckman and Boarhead Corporation dated October 16,
       1969 [P-6].

115.   DeRewal Chemical Company, Inc. Certificate of Incorporation dated December 29, 1969
       [P-7].

116.   Bench opinion filed May 17, 1978 in United States v. Manfred DeRewal, et al., in the
       United States District Court for the Eastern District of Pennsylvania at Docket No. 77-
       287.

117.   Environmental Chemical Control, Inc. Certificate of Incorporation dated October 17,
       1976 [P-27].

118.   Cytec August 15, 1994 Response to EPA (CYTC000777-783).

119.   Cytec, 1994. Response to USEPA March 11, 1994 correspondence. April 28, 1994.

120. American Cyanamid Company, 1988. Response to USEPA June 10, 1988 correspondence. July 13, 1988.

122. American Cyanamid Company, 1993. Response to USEPA May 26, 1993 correspondence. Includes attachments. July 2, 1993.

129. Jonas February 18, 1975 Landfill Sites - Coding (marked as Exhibit Jonas - 14, 6/21/95).

130. Jonas handwritten ledger of waste disposal for 1974 (marked as Exhibit 2/18/75 in Kramer Federal litigation).

131. Jonas February 18, 1975 Landfill Sites - Coding (marked as Exhibit Jonas - 14, 6/21/95).

132. Jonas, 1972. Application for Certification to Collect or Haul Solid Waste (Exhibit Jonas 20, 6/22/95).

133. Jonas tariff for solid waste collection 4/19/72 (marked as Exhibit Jonas-9, 6/20/95).

134. Jonas June 6, 1972 Application for Certification to collect or haul solid waste (marked as Exhibit Jonas 20).

135. Jonas 1974 N.J. Department Registration Statement for a solid/liquid waste collection or hauler (marked as Exhibit Jonas - 15, 6/21/95; different version marked as Exhibit Jonas - 16, 6/21/95)

136. Jonas, Inc. 1975. Correspondence to NJDEP re coding of materials, landfills and recycling plants. February 18, 1975 (labeled as Exhibit Jonas 14, 6/21/1995).

137. Jonas 1975 Registration statement for solid/liquid waste collect or haul (marked as Exhibit Jonas - 12 (6/21/95); another version marked as Jonas - 13 (6/21/95).

138. Jonas 3-ring binder ledger pages, 1976-1979, Bates #00000020-00000050.

145. December 15, 1977 letter from Sidney Frankel to Jonas with list of wastes (marked as Exhibit Bailey 4 and Frankel 5 and Frankel 4 (2005 dep.)).

148. Documents marked as Jonas 3-Ring Binder Pages used by EPA with notation "American Cyanamid".

157. Jonas 2978 NJDEP Registration Statement (marked as Exhibit Jonas - 11, 6/21/95).

181. Series of National Rolling Mills bills of lading, from 1975 (no Bates #)

184. Ford Motor Company, 1992. Response to USEPA's September 30, 1992 request for information. FORD000014-21.

185. USEPA, 1992. Information Request Letter to Ford Motor Company, re Boarhead Farms Site. September 30, 1992. With enclosures. FORD000001-13.

187. USEPA, 1994b. Information request letter to Ford Motor Company, re Boarhead Farms Site. April 12, 1994. With enclosures. FORD000022-135.

188. Ford Motor Company, 1994. Response to USEPA April 12, 1994 request for information. June 14, 1994. Attachments. BSAI000137-493.

189. USEPA, 1995. Information request letter to Ford Motor Company, re Boarhead Farms Site. November 28, 1995. FORD000495-516.

190. Ford Motor Company, 1996. Response to USEPA November 28, 1995 Information Request. January 31, 1996. FORD000518-524.

196. 3/27/72 -DeRewal invoice 395 (BSAI006103).

197. 7/14/72 - DeRewal invoice 448 (BSAI006155).

198. 8/17/72 - DeRewal invoice 469 (BSAI006105).

199. 2/12/73 - Philco Ford Purchase Order 24298 (BSAI 006106).

200. Philco Ford Purchase Order 24441 (BSAI 006254).

201. 4/12/73 - Philco Ford Invoice No. 72343.

202. 4/24/73 - Philco Ford Invoice No. 72405 (BSAI006166).

203. 5/1/73 - Philco Ford Invoice No. 72570 (BSAI 006264).

204. 10/31/73 - (DeRewal Invoice No. 746 (BSAI006260).

224. Stock sale agreement. (BSAI 03003-030094)

228. SPS Technologies, 1988. Response to USEPA June 10, 1988 letter request. June 23, 1988. SPST00001-SPST00088.

229. SPS Technologies, 1992. Response to USEPA September 30, 1992 letter request. November 3, 1992. SPST00089-SPST00176.

230. SPS Technologies, 1996. Response to USEPA November 5, 1995 letter request. February 5, 1996. SPST00177 - SPST00396.

233. USEPA, 1992. Letter to Standard Pressed Steel Technologies, with attachments. September 30, 1992. BSAI035101 - BSAI035108.

236.    AT&T, 1988. Correspondence to Ms. Suzanne Billings, USEPA, re Boarhead Farms Site. June 23, 1988. (AGER000001-000005).

241.    Santarelli 3 - Lucent Technologies, May 9, 1997, Correspondence to USEPA. AGER000060-000068.

*[letter to EPA only; not including attachments to response]*

243.    Santarelli 5 - Lucent Technologies, May 29, 1997, Correspondence to USEPA, AGER000069-0000118.

*[letter to EPA only; not including attachments to response]*

244.    Santarelli 6 - AT&T, February 1, 1996 Correspondence to USEPA and USEPA, November 8, 1995, Correspondence to AT&T c/o Western Electric (Greensboro, NC), AGER000006-000039

*[letter to EPA only; not including attachments to response]*

247.    Agere CERCLA 104(e) response to June 10, 1988 request (AGER000001-000005)

*[letter to EPA only; not including attachments to response]*

248.    Agere CERCLA 104(e) response to November 8, 1995 request (AGER000006-000039).

*[letter to EPA only; not including attachments to response]*

249.    Agere CERCLA 104(e) response to March 19, 1997 request (AGER000040-000120).

*[letter to EPA only; not including attachments to response]*

___.    Boarhead Farms Settlement Agreement by and between Certain Plaintiff Settling Parties and Agere Systems Inc. (BSAI102980-102993).

252.    "Agreement in Principle" (PHKS073639-073640).

253.    Boarhead Farm Site PRP Group Organization Agreement (PHKS071667-071680) also BSAI075568-75587

254.    <u>Environmental Remediation Trust Agreement for Operable Unit 1</u>  PHKS 070841-070865.  (PHKS 061072-061077).

255.    signature pages for Cytec (PHKS 071624) which is attached to a Cytec letter dated January 15, 2002 (PHKS 071622), Agere (PHKS 071638-071639), Ford (PHKS 071640) and SPS (PHKS 071642-071643).

256. Agreement with Bigler Associates, Inc. ("Contractor")  (PHKS 071575-071588) (PHKS071589-071593).

258. Letter from Agere dated May 31, 2001

259. Letter from John Judge dated May 31, 2001

260. Separation and Distribution Agreement by and between Lucent Technologies, Inc. and Agere Systems, Inc., dated 2/1/01

261. OU-1 Consent Decree

262. OU-2 Consent Decree

263. Revision to Notice of Lodging of Consent Decree Under CERCLA Published on January 8, 2002, U.S. Department of Justice, Wednesday, January 23, 2002, 667 **FR** 3233).

264. November, 2000 updated cost report for BF Site. (BSAI 082007-082318).

265. EPA collection invoice 1/16/01 (PHKS 070912-070962)

266. EPA bill for collection 12/7/03 (PHKS 072550-72584)

268. EPA bill for collection dated July 2, 2002 (PHKS 070497-070523)

269. EPA bill for collection dated January 27, 2003 (PHKS 072791-072815)

270. EPA collection invoice dated 5/13/02 (PHKS 072818-072821)

278. EPA letter dated August 5, 2004 to Montgomery McCracken Walker & Rhoads with revised bill for collection (PHKS 061450-1455).

280. USEPA Proposed Plan for the Site, 1/98

281. Letter from Glenn Harris to "Boarhead Defendants", 7/12/07 (BSAI082007-BSAI0823)

292. EPA Interim & Funding Cost Invoices (BSAI052940-053007)


294. Preliminary O&M Plan Groundwater Extraction & Treatment System 90% Design Submitted, prepared by Bigler Associates for PRP Group - Boarhead Farms Superfund Site, dated 12/01.

301. Emhart Correspondence to USEPA, 1988.  BSAI 001860-5

   *[letter to EPA only; not including attachments to response]*

302.  Ciba-Geigy Shipping Records, 1976-1977 (BSAI026638-745, BSAI004078-253).

304.  Ciba-Geigy, 1988. Response letter to USEPA June 10, 1988 request for information. July 25, 1988. BSAI004015-20.

*[letter to EPA only; not including attachments to response]*

305.  Ciba Specialty Chemicals Corporation, 1997. Response to USEPA March 19, 1997 letter. March 24, 1997. BSAI 026746.

*[letter to EPA only; not including attachments to response]*

308.  Ciba-Geigy April 21, 1997 Response to the EPA

*[letter to EPA only; not including attachments to response]*

309.  Ciba-Geigy March 8, 1999 Response to the EPA

*[letter to EPA only; not including attachments to response]*

310.  Ciba-Geigy March 24, 1999 Response to the EPA

*[letter to EPA only; not including attachments to response]*

311.  Ellwood Ivins Tube Co., 1971. Department of the Army, Corps of Engineers, Application for Permit to Discharge or Work in Navigable Waters and Their Tributaries. June 10, 1971. BSAI032686-692.

312.  Hawk, Hugh, 1977. Correspondence to PADER re: Hazardous Waste. May 24, 1977. BASI005209.

313.  Plymouth Tube Co., 1988. Correspondences to USEPA re Boarhead Farms Site. June 22, 1988, October 25, 1988. (BSAI000361, BSAI000358).

*[letter to EPA only; not including attachments to response]*

316.  DeRewal Chemical Company, 1973. Copy of correspondence to F. Marchewka of Quickline Design, Inc. March 2, 1973. BSAI016524.

317.  McAndrew, Patrick F. 1996. Letter to L. Miller of USEPA, re Boarhead Farms Site. February 1, 1996

*[letter to EPA only; not including attachments to response]*

318.  Schmidt, Sanford F. 2003. Letter to Glenn Harris re Quickline Design & Mfg. May 16,

2003.

327.    Drum Photo #0012.

328.    Code Documents (PHKS 065008-065011).

329.    Chain of Custody Record for sample number BF2-WC-MA:22:DM:RHAA designated as
BF-22 (BSAI 058448).

332.    Rohm and Haas' Glacial Acrylic Acid Monomer (photo nos. 0035, 0035A and 0035B)

336.    Jonas ledger page entitled "Simon Wrecking Co. Williamsport", undated, no Bates #,
including with materials labeled from a file "Boarhead Farms Superfund Site,
011938.074694, Jonas 3-Ring Binder Pages Used by EPA, Redwell #24."

337.    Morgan, Sharon Oras, 2003.  Correspondence to Glenn Harris, re Boarhead Farms Group
v. Simon Wrecking Co., Inc. et al. March 20, 2003.

341.    Unisys, 1992.  Correspondence to USEPA, Re: Boarhead Farms Site, November 12,
1992. PHKS027487-92.

*[letter to EPA only; not including attachments to response]*

342.·    Unisys, 1988.  Correspondence to USEPA, Re: Boarhead Farms Site.  July 19, 1988.
BSAI0001847-52.

*[letter to EPA only; not including attachments to response]*

344.    Section 104(e) Response of Rahns Specialty Metals, Inc. (RAHN0001-RAHN0015)

*[letter to EPA only; not including attachments to response]*

346.    DeRewal Invoice to Techalloy dated 8/10/72 for removal of twenty drums of waste oil
(Boarhead Exhibit P-37) (BSAI 032975).

347.    Techalloy letter to Pennsylvania Department of Environmental Resources dated 10/12/72
(RAHN 0013).

348.    DeRewal Chemical Company letter to Carpenter Technology Corporation dated
November 27, 1972 (Boarhead Exhibit P-32) (BSAI025184).

349.    DeRewal Chemical Company timecard for Bruce DeRewal dated 9/21/73.

350.    DeRewal Chemical Company timecard for "Walt" undated (RAHN 0016).

351.    Techalloy Purchase Order No. R3453 dated 11/28/73 (RAHN 0014).

352. Answers to Plaintiff's Interrogatories Addressed to Techalloy, Inc. in Borough of Collegeville, et al. v. Superior Two Company, et al., Montgomery County CCP, No. 81-7042 (RAHN0245-0268) (Marked as Exhibit Stufflet-1, 12/22/04).

353. August 1972 DCC invoice to Techalloy (P-37).

354. July 14, 1972 DCC quotation letter to Techalloy.

355. October 12, 1972 Techalloy letter to PADER (RAHN 0288).

356. 11/26/73 Techalloy purchase order to Liquid Removal Service.

357. DCC timecard for Bruce DeRewal dated 9/21/73.

358. DCC timecards for "Walt" dated 11/26 and 11/27/73.

359. 5/16/73 PADER Waste Discharge Inspection Report of Techalloy (RAI-1N-521).

360. 10/17/73 PADER Regional Engineer's Review of Techalloy (RAHN-0592-93)

361. 6/5/72 Waste Inspection Report of Techalloy.

362. August 20, 1971 PADER Waste Discharge Inspection Report of Techalloy (RAHN-0622).

363. Techalloy 104(e) response to EPA

    *[letter to EPA only; not including attachments to response]*

364. February 1973 portions of Techalloy accounts payable register (Senin-2).

365. Sanitary Sewerage System, Drawing No. S-10 (Moran-1).

366. Application for Plumbing Permit to Connect Building to Public Sewer (Moran-2 and RAHN 1251-59).

367. Portions of Weston Technical Report (RAHN-0539 - RAHN 0555).

377. 11/6/87 letter from Stollsteimer to EPA

    *[letter to EPA only; not including attachments to response]*

378. 10/2/87 letter from Bach to EPA

    *[letter to EPA only; not including attachments to response]*

379. 9/11/87 letter from Bach to EPA

*[letter to EPA only; not including attachments to response]*

382.   1/10/72 letter from DeRewal

383.   9/22/00 letter from Barbin to EPA

*[letter to EPA only; not including attachments to response]*

387.   Flexible Circuits' 1969 Annual Report

393.   6/12/73 contract (Cheri-2) and legal department cover letter (Cheri-1)

394.   12/20/73 purchase order (Cheri-3)

395.   "Waste Acid Removal Cost" chart (Cheri-8)

396.   "DeRewal Chemical Co. Waste Acid Removal" chart (Cheri-7)

397.   "DeRewal Chemical Co. 80#228" chart (Cheri-6)

398.   10/8/74 Memo (Mann-4)

399.   2/25/71 letter (Mann-15)

400.   Analysis Requests (Mann-3)

401.   Handwritten Notes (Mann-12)

402.   7/17/69 Memo (Mann-8)

403.   7/8/69 Handwritten telephone note (Adams-2)

404.   2/25/70 Memo (Mann-14)

405.   Polinko Affidavit

411.   6/12/73 Agreement between DeRewal Chemical Co., Inc. and Carpenter Technology (Cheri-2) and legal department cover letter dated 6/5/73 forwarding proposed Agreement (Cheri-1)

412.   12/20/73 purchase order (Cheri-3)

413.   "Waste Acid Removal Cost" chart (Cheri-8)

414.   "DeRewal Chemical Co. Waste Acid Removal" chart (Cheri-7)

415.  "DeRewal Chemical Co. 80#228" ledger sheet (Cheri-6)

416.  10/8/74 Memo regarding waste acid disposal costs (Mann-4)

417.  2/25/71 letter from David Mann to Ernest Roth regarding CarTech waste acids (Mann-15)

418.  Analysis Requests (Mann-3)

419.  Handwritten Notes (Mann-12)

420.  7/17/69 Memo regarding evaluation of Revere Chemical Corporation (Mann-8)

421.  7/8/69 Handwritten Telephone Note (Adams-2)

422.  2/25/70 Memo confirming Revere Chemical no longer removing CarTech's waste hydrochloric acid (Mann-14)

423.  Polinko Affidavit dated 10/12/06

427.  Accounts receivable ledger for 1974-75

431.  May 1986 application for discharge permit

447.  Letter Agreement, dated January 7, 1977, between R.W. Landmesser of Advanced Environmental Technology Corp. and Don Hollwedel of Diaz Chemical Corporation extending services (Landmesser-4).

448.  Correspondence from H.D. Hollwedel of Diaz Chemical Corporation to Robert Landmesser of Advanced Environmental Technology Corp., dated April 14, 1977, confirming Diaz Chemical Corporation as primary source for disposal of its waste nitration acid (Landmesser-5).

449.  Invoice, dated March 7, 2977, from Advanced Environmental Technology Corp. to Diaz Chemical Corporation (Landmesser-6).

450.  USEPA's Information Request to Diaz Chemical Corporation (BSAI02928 I - BSAI9029290; BSAI029291 - BSAI029293).

451.  Diaz Chemical Corporation's Response to Information Request of USEPA (BSAI029140-BSAI029277; BSAI029278-BSAI029280).

452.  Purchase Order dated 5/16/77 (BSAI029294-BSAI029295).

453.  Acknowledgment of bill of lading dated 5/28/77 (Luezarder-12).

456. Letter Agreement, dated January 7, 1977, between R.W. Landmesser of Advanced Environmental Technology Corp. and Don Hollwedel of Diaz Chemical Corporation extending services (Landmesser-4).

457. Correspondence from H.D. Hollwedel of Diaz Chemical Corporation to Robert Landmesser of Advanced Environmental Technology Corp. dated April 14, 1977, confirming Diaz Chemical Corporation as primary source for disposal of its waste nitration acid (Landmesser-5).

458. Invoice, dated March 7, 1977, from Advanced Environmental Technology Corp. to Diaz Chemical Corporation (Landmesser-6).

459. USEPA's Information Request to Diaz Chemical Corporation (BSAI029281 - BSAI029290; BSAI029291 - BSAI029293).

460. Diaz Chemical Corporation's Response to Information Request of USEPA (BSAI209140- BSAI029277; BSAI029278-BSAI029280).

461. Purchase Order dated 5/16/77 (BSAI029294-BSAI029295).

462. Acknowledgment of bill of lading dated 5/28/77 (Leuzarder-12).

465. Portion of document indicating the amount of money and waste streams that were sent to DCC from Ashland Chemical and Diaz (AETC197-199).

469. 1/7/93 letter from Curran to EPA.

470. September 1992 Site Investigation.

471. 10/29/92 letter from Rosato to EPA.

472. February 1973 DCC invoice.

473. Handy & Harman interrogatory responses.

477. Correspondence from J. Leuzarder to A. Curley, 8/3/76 (ASHL00002-ASHL00003).

478. Correspondence from R.T. Olsen to A. Barnhouse, 8/4/76 (ASHL00004).

479. Bills of Lading, 8/9/76-8/20/76 (ASHL00005-ASHL00010).

483. Bills of Lading, 8/23/76-8/32/76 (ASHL00037-ASHL00044).

485. Bills of Lading, 9/1/76-9/18/76 (ASHL00070-ASHL00072).

486.    Memo Re: Waste Chemical Disposal, 9/16/76 (ASHL00066-ASHL00069)

487.    Bills of Lading, 9/17/76-9/18/76 (ASHL00070-ASHL00072)

488.    Memo Re: Visit with Current Spent Acid Disposer, 9/20/76 (ASHL00073-ASHL00074).

489.    Bills of Lading, 9/21/76-9/2_/76 (ASHL00075-ASHL00084).

491.    Bills of Lading, 10/1/76-10/13/76 (ASHL00087-ASHL00099)

493.    Bills of Lading, 10/14/76-10/19/76 (ASHL00105-ASHL00110)

494.    Memo Re: Visit to Disposal Site, 10/19/76 (ASHL00111-ASHL00112)

495.    Bills of Lading, 10/20/76-10/29/76 9(ASHL00113-ASHL00121).

497.    Bills of Lading, 11/4/76-12/16/76 (ASHL00123-ASHL00139).

500.    Bills of Lading, 1/29/77-2/10/77 (ASHL00142-ASHL00157).

502.    Bills of Lading, 2/11/72-2/_/77 (ASHL00163-ASHL00188).

504.    Bills of Lading, 3/1/77-3/2/77 (ASHL00192-ASHL00195).

506.    Bills of Lading, 3/3/77-3/18/77 (ASHL00197-ASHL00212).

507.    DeRewal Invoice, 3/19/77 (ASHL00213-ASHL00214).

508.    Bill of Lading, 3/1_/77 (ASHL00215).

509.    DeRewal Invoice, 3/19/77 (ASHL00216).

510.    Bills of Lading, 3/19/77-3/31/03 (ASHL00217-ASHL00234).

512.    Bills of Lading, 4/2/77 (ASHL00238-ASHL00239).

514.    Bills of Lading, 4/5/77 (ASHL00246-ASHL00248).

515.    DeRewal Invoice, 4/9/77 (ASHL00249-ASHL00250).

516.    Bills of Lading, 4/12/77 (ASHL00251-ASHL00252).

517.    Memo Re: CDN Spent Acid Disposal, 4/14/77 (ASHL00253-ASHL00254).

518.    Bill of Lading, 4/15/77 (ASHL00255).

520.    Correspondence dated September 7, 1976 from Leuzarder to DeRewal (Leuzarder-11).

521.    Correspondence from Susan Lemore to Manfred DeRewal, dated August 23,1 976, confirming conversation regarding required certificate of insurance to be issued to Advanced Environmental Technology Corp. for work to be performed at Ashland Chemical (Leuzarder-13).

522.    Handwritten notes (undated) referring to sulfuric acid leak at Boarhead Farms (Landmesser-3).

523.    USEPA's Information Requests to Advanced Environmental Technology Corp. and Advanced Environmental Technology Corporation's Response to Information Requests of USEPA (BSAI022885-022936 and BSAI 022975022997)

526.    Photo 0008 - Ashland Chemical Label - June 18, 2003

528.    Photo0008A, 6/18/03 (subsequently received)

532.    Photo 0044 - Ashland Chemical Label and Contents - September 2, 2003

546.    Guilty Plea and Colloquy (6/19/78) (U.S.E.D. PA)

## Handy & Harman Tube Company, Inc.

| HH-5 | Agere Systems, et al., 2005. Fourth Amended Complaint. 1 August 2005. |
|---|---|
| HH-8 | American Cyanamid, 1993. American Cyanamid's response to EPA's 1993 request for information. July 2, 1993. (BSAI 001625 - BSAI 001739) |
| HH-9 | American Cyanamid, 1993. American Cyanamid's response to EPA's 1993 request for information. July 2, 1993. (BSAI 001625 - BSAI 001739) |
| HH-10 | American Cyanamid, 1994. American Cyanamid's supplemental response to EPA's request for information (1993 response inadequate). April [sic]1994. (BSAI 007751 - BSAI 007985) |
| HH-12 | Ashland, 1976a. Straight Bill of Lading; shipped to: Advanced Envirotech Company (P-51). Ashland Chemical Company. 16 Sept, 1976. (BSAI 022973) |
| HH-13 | Ashland, 1976b. Straight Bill of Lading Shipped to Advanced Environtech Company (P-63). Ashland Chemical Company. Various dates in 1976-1977. (ASHL00005-00010; 00037-00044; 00048-00072, 00075-00084, 00090-00305) |
| HH-14 | Ashland, 1976c. Straight Bill of Lading. Various dates. Ashland Chemical Company |
| HH-17 | AT&T, 1988. AT&T's 104(e) response, including invoices and exhibits. June 23, 1988. (BSAI000103-BS000106)<br><br>*[letter to EPA only; not including attachments to response]* |

| HH-18 | AT&T, 2005 (a). Santarelli 6 (Letters from AT&T to EPA, exhibit from Santarelli deposition). February 22, 2005. (AGER00006-AGER000039) *[letter to EPA only; not including attachments to response]* |
|---|---|
| HH-35 | Bostik, 1978. 104(e) response from Bostik South, Inc. June 23, 1978 *[letter to EPA only; not including attachments to response]* |
| HH-37 | Brown & Caldwell, 2001. Boarhead Farms Superfund Site Figure 1-2 Site Map, March 2001. (BSAI9351). |
| HH-38 | Brown & Caldwell, 2002a. Boarhead Farms Superfund Site Upper BlackEddy, Bucks Co. PA Operable Unit No. 2 Remedial Design Work Plan. March 2002. (BSAI 9075-9350) |
| HH-44 | Brown & Caldwell, 2004c. Remedial Construction Report OU 2 Appendices B-I. May 2004. (BSAI 1110 - BSAI 1730) |
| HH-49 | Carpenter Technology, 1973. Debit Memorandum for DeRewal Chemical (P-36). Sept 1973. (CART0011) |
| HH-59 | CH2MHill, 1997(a). Boarhead Farms Remedial Investigation Report. Prepared for USEPA. January 1997 |
| HH-78 | Curley, A.T.1976. Memos regarding spent acid. 20 Sept 1976 - 14 Apr 1977 |
| HH-79 | Curran, T., 1993a. Supplemental response by Thomas Curran (Handy and Harman) to EPA's 1992 request for information. January 7, 1993. BSAI 030914 - BSAI 030932) |
| HH-90 | DeRewal and Carpenter, 1973a. Agreement between Derewal Chemical Co. and Carpenter Technology. 12 June 1973. (CART0001, CART 0003) |
| HH-91 | DeRewal and Carpenter, 1973b. Agreement between Derewal Chemical Co. and Carpenter Technology. 12 June 1973 |
| HH-95 | DeRewal Chemical Company, 1972. Invoice to Globe Disposal Service (P-48). 28 Aug 1972 |
| HH-97 | DeRewal Chemical Company, 1972a. Letter to Edward Straka of Carpenter Technology (P-32). 27 Nov 1972. (BSAI025I84) |
| HH-98 | DeRewal Chemical Company, 1972b. Invoice to Univac (P-18). 25 April 1972. (BSAI035534) |
| HH-101 | DeRewal Chemical Company, 1973b. Derewal Chemical Company Shipping Orders for Flexible Circuits (P-10). Various dates 1973-1975. (BSAI051931, 051959, 051955, 051952, 051947, 051949, 051945, 051941, 051937, 051934, 051957, 051923) |
| HH-103 | DeRewal Chemical Company, 1974a. Invoice to Etched Circuits, Inc. (P-39). 17 July 1974 |
| HH-104 | DeRewal Chemical Company, 1974b. Timesheets (P-34). 1974. (BSAI021696-BSAI1021698) |
| HH-107 | DeRewal Chemical Company, 1977. Invoices to Advanced Environmental Tech (P-47). March and April 1977 |
| HH-110 | DeRewal, M. 1972d. Letter to Melvin Bach of Flexible Circuits, Inc. (P-9). 10 Jan 1972. BSAI029500-BSAI029501) |
| HH-114 | DeRewal, 1973a. Letter to Quickline Design regarding disposal of wastes from DeRewal Chemical Co. March 2, 1973. |

| HH-116 | DeRewal, M. 1973c. Invoice to Etched Circuits, Inc. (P-39). 2 March 1973. (BSAI020495) |
|--------|-----------|
| HH-117 | DeRewal, M. 1973d. Letter from Manfred DeRewal to Frank Marchewka, 2 March 1973. |
| HH-127 | Environmental Chemical Control, 1976. Letter to Advanced Environmental Chemical Control Technology Corp. (P-46). 17 Aug. 1976. (BSAI022920) |
| HH-134 | Ford Motor Company, 1992. Ford's response to EPA's 1992 request for information. November 24, 1992. (PHKS027497-PHKS027503). |
| HH-136 | Foster, Andrew P., 2003. Defendants Techalloy Co. Inc. and Rahns Specialty Metals Inc's (collectively RSM) submission to document repository. March 20, 2003. (RAHN-001-RAHN-0037). |
| HH-141 | Lucent, 2005. Santarelli-5. (Letters to the EPA includes waste disposal reports, exhibit from Santarelli deposition). February 22, 2005. AGER000069-AGER000118<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-142 | Lucent, 2006a. Santarelli 3 (Letter to US EPA from Lucent Technologies, exhibit from Santarelli deposition). February 22, 2005. AGER000060-AGER000068<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-143 | Lucent, 2006b. (Letter to US EPA from Lucent Technologies, exhibit from Santarelli deposition). February 22, 2005. AGER000060-AGER00068<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-144 | Mann, D.E. 1970. Memo from D.E. Mann confirming Revere Chemical Company is no longer removing Car Tech Waste. 25 Feb. 1970. |
| HH-146 | McMurray, 2006. Letter to USEPA from Lucent Technologies (Exhibit from Santarelli deposition). February 22, 2005. BSAI031216-BSAI031220<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-155 | National Rolling Mills, 1975a. Shipping orders, Bills of Lading from NRM to Jonas Trucking/Waste Removal. |
| HH-156 | National Rolling Mills, 1975b. Shipping Order between Jonas Trucking and NRM (P-50). 1975 |
| HH-159 | NUS Corp., 1985. Preliminary Assessments of Boarhead Farms prepared for Hazardous Site Control Division USEPA. 22 August 1985. |
| HH-160 | NUS Corp., 1986. Site Inspection of Boarhead Farms prepared for Hazardous Site Control Division USEPA. 20 January 1986. |
| HH-173 | Site Map Boarhead Farms Site (P-8 5/7/03), 7 May 2003 |
| HH-179 | SPS, 1992. SPS's response to EPA's 1992 request for information including Attachments A through D of invoices and purchase orders. November 3, 1992, (PHKS027399-PHKS027399) |
| HH-183 | Techalloy, 1971. Account Code Invoice Distribution. 1971 Various (RAHN1222-RAHN1249) |

| HH-188 | Unisys, 1988. Letter to USEPA in response to request for information. July 19, 1988. (BSAI001849-BSAI001852).<br><br>*[letter to EPA only; not including attachments to response]* |
|--------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| HH-189 | Unisys, 1992. Letter to USEPA in response to request for information. November 12, 1992. (PHKS027487-PHKS027492)<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-193 | USEPA, 1993e. Federal On-Scene Coordinator's Report for Boarhead Farms NPL Site Upper Black Eddy, Bucks County, Pennsylvania June 18, 1992 to September 17, 1993. United States Environmental Protection Agency |
| HH-196 | USEPA, 1998. Superfund Record of Decision. USEPA, EPA/ROD/R03-99/009. November 18, 1998 |
| HH-206 | Western Electric, 1996. Western Electric Company's (c/o AT&T Corp) 104(e) response. May 22, 1996. (BSAI000643-BSAI000644)<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-212 | American Cyanamid Company, 1988. Response to USEPA June 10, 1988 correspondence. July 13, 1988. |
| HH-213 | American Cyanamid Company, 1993. Response to USEPA May 26, 1993 correspondence. Includes attachments. July 2, 1993. |
| HH-215 | Cytec, 1994. Response to USEPA March 11, 1994 correspondence. Includes attachments. April 28, 1994. |
| HH-219 | Jonas, 1972. Application for Certification to Collect or Haul Solid Waste (Exhibit Jonas 20, 6-22-95). |
| HH-220 | Jonas, 1974. Registration Statement for a Solid/Liquid Waste Collector or Hauler. |
| HH-221 | Jonas, 1975. Registration Statement for a Solid/Liquid Waste Collector or Hauler. |
| HH-222 | Jonas, Inc. 1975. Correspondence to NJDEP re coding of materials, landfills and recycling plants. February 18, 1975 (labeled as Exhibit Jonas 14, 6/21/1995). |
| HH-223 | Jonas 3-ring binder ledger pages, 1976-1979, Bates #00000020-00000050. |
| HH-231 | Jonas ledger page entitled "National Rolling Mills, Paoli PA", 1976, no Bates #, included with materials labeled from a file "Boarhead Farms Superfund Site, 011938.074694, Jonas 3-Ring Binder Pages Used by EPA, Redwell #24 |
| HH-234 | Series of National Rolling Mills bills of lading, from 1975 (no Bates #s). |
| HH-236 | Ford Motor Company, 1992. Response to USEPA's September 30, 1992 request for information. FORD000014-21. |
| HH-237 | Ford Motor Company, 1994. Response to USEPA April 12, 1994 request for information. June 14, 1994. Attachments. BSAI000137-493. |
| HH-238 | Ford Motor Company, 1996. Response to USEPA November 28, 1995 Information Request. January 31, 1996. FORD000518-524. |
| HH-239 | USEPA, 1992. Information Request Letter to Ford Motor Company, re Boarhead Farms Site. September 30, 1992. With enclosures. FORD000001-13. |

| HH-241 | USEPA, 1994b. Information request letter to Ford Motor Company, re Boarhead Farms Site. April 12, 1994. With enclosures. FORD000022-135. |
| HH-242 | USEPA, 1995. Information request letter to Ford Motor Company, re Boarhead Farms Site. November 28, 1995. FORD000495-516. |
| HH-243 | SPS Technologies, 1988. Response to USEPA June 10, 1988 letter request. June 23, 1988. SPST00001-SPST00088. |
| HH-244 | SPS Technologies, 1992. Response to USEPA September 30, 1992 letter request. November 3, 1992. SPST00089-SPST00176. |
| HH-245 | SPS Technologies, 1996. Response to USEPA November 5, 1995 letter request. February 5, 1996. SPST00177-SPST00396. |
| HH-247 | USEPA, 1992. Letter to Standard Pressed Steel Technologies, with attachments. September 30, 1992. BSAI035101-BSAI035108. |
| HH-248 | USEPA, 1995. Letter to Standard Pressed Steel Technologies, with attachments. November 8, 1995. BSAI035084-BSAI035094. |
| HH-249 | AT&T, 1988. Correspondence to Ms. Suzanne Billings, USEPA, re Boarhead Farms Site. June 23, 1988. AGER000001-000005.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-252 | Lucent Technologies July 25, 1997 correspondence to USEPA, includes May 14, 1973 Western Electric correspondence to Commonwealth of PADER. BSAI31216-312120.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-254 | Santarelli 3 – Lucent Technologies, May 9, 1997, Correspondence to USEPA. AGER000060 - 000068.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-256 | Santarelli 5 – Lucent Technologies, May 29, 1997, Correspondence to USEPA, AGER000069-0000118.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-257 | Santarelli 6 – AT&T, February 1, 1996 Correspondence to USEPA and USEPA, November 8, 1995, Correspondence to AT&T c/o Western Electric (Greensboro, NC), AGER000006 - 000039;<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-267 | CH2MHill, 1997. Final Remedial Investigation Report, Volume I, prepared for USEPA under Contract No. 68-W-0090. January 31, 1997. |
| HH-269 | NUS Corporation, 1986. Site Inspection of Boarhead Farms Prepared Under TDD No. F3-8304-25, EPA No. PA-257, Contract No. 68-01-6699 for the Hazardous Site Control Division, U.S. Environmental Protection Agency, January 20, 1986. AR100173-256. |
| HH-273 | USEPA, 1998a. Proposed Plan: Boarhead Farms Site, Bridgeton Township Bucks County, Pennsylvania, January 1998, http://www.epa.gov/reg3hwmd/super/sites/PAD47726161/proposed/1998-01.htm |

| HH-274 | USEPA, 1998b. Record of Decision: Boarhead Farms EPA ID: PAD047726161, OU1, Bridgeton Township, PA. November 18, 1998. http://www.epa.gov/superfund/sites/rods/fulltext/r0399009.pdf |
|---|---|
| HH-282 | Emhart Correspondences to USEPA, 1988. BSAI001860-5.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-283 | Ciba-Geigy shipping records, 1976-1977.  BSAI026638-745, BSAI004078-253. |
| HH-285 | Ciba-Geigy, 1988. Response letter to USEPA June 10, 1988 request for information. July 25, 1988. BSAI004015-20.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-286 | Ciba Specialty Chemicals Corporation, 1997. Response to USEPA March 19, 1997 letter. March 24, 1977. BSAI026746.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-290 | Hawk, Hugh 1977. Correspondence to PADER re: Hazardous Waste. May 24, 1977, BSAI005209. |
| HH-291 | Plymouth Tube Co., 1988. Correspondences to USEPA re Boarhead Farms Site. June 22, 1988, October 25, 1988. (BSAI000361, BSAI000358).<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-294 | DeRewal Chemical Company, 1973, Copy of correspondence to F. Marchewka of Quickline Design, Inc. March 2, 1973. BSAI016524. |
| HH-297 | Jonas ledger page entitled "Simon Wrecking Co. Williamsport", undated, no Bates #, included with materials labeled from a file "Boarhead Farms Superfund Site, 011938.074694, Jones 3-Ring Binder Pages Used by EPA, Redwell #24". |
| HH-301 | Unisys, 1992. Correspondence to USEPA, Re: Boarhead Farms Site. November 12, 1992. PHKS027487-92.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-302 | Unisys, 1988. Correspondence to USEPA, Re: Boarhead Farms Site. July 19, 1988. BSAI001847-52.<br><br>*[letter to EPA only; not including attachments to response]* |
| HH-308 | P-5: Common wealth of Pennsylvania, Certificate of Incorporation, Boarhead Corporation. September 2, 1969. BSAI047227-9. |
| HH-309 | P-6: Indenture between Alan R. Reim, Gail D. Reim, Robert W. Buckman, Ruth J. Buckman and Boarhead Corporation, for sale of land in Bridgeton Township, Bucks County PA to Boarhead Corporation, October 16, 1969. BSAI000428. |
| HH-310 | P-7: Commonwealth of Pennsylvania, Certificate of Incorporation, DeRewal Chemical Company, Inc., December 29, 1969. BSAI047244. |
| HH-311 | P-20: Lease Agreement between Philadelphia Hide Corporation and Manfred DeRewal, December 1, 1973, PHKS003410. |

| HH-313 | P-22: Pennsylvania Department of environmental Resources Waste Discharge Inspection report, Boarhead Corporation, Lonely Cottage Road, Bucks County, Bridgeton Twp., February 14, 1973. |
| HH-314 | P-23: Pennsylvania Department of Environmental Resources Waste Discharge Inspection Report, Boarhead Corporation, March 5, 1973 inspection. |
| HH-315 | P-24: Agreement between Pennsylvania Department of Environmental Resources and Boarhead Corporation, March 21, 1973. BSAI017233-4. |
| HH-316 | P-25: City of Philadelphia Water Dept. correspondence to Manfred DeRewal, September 24, 1974. PHKS003282-4. |
| HH-317 | P-26: City of Philadelphia correspondence to Manfred DeRewal, June 2, 1975. |
| HH-318 | P-27: Environmental Chemical Control certificate of incorporation, October 18, 1976. BSAI047236. |
| HH-319 | P-28: City of Philadelphia Dept. of Licenses and Inspections Violation Notice issued to Ed Meliti & Linda Cochran regarding 5001 Comly Street (Bldg R), April 5, 1977. PHKS003286-7. |
| HH-320 | P-29: City of Philadelphia v. Wissinoming Industrial Park et al. Agreement, May 12, 1977. BSAI019670-1. |
| HH-321 | Complaint filed June 18, 2002 |
| HH-322 | Amended Complaint filed August 26, 2002 |
| HH-323 | Second Amended Complaint filed February 21, 2003 |
| HH-324 | Third Amended Complaint filed September 19, 2003 |
| HH-325 | Fourth Amended Complaint filed August 1, 2005 |
| HH-337 | Brown and Caldwell Revised Supplemental Design Investigation Report (October 2002) |

## Carpenter Technology Corporation

1.     CH2M Hill Boarhead Farms Remedial Investigation Report prepared for U.S. Environmental Protection Agency. January 1997.

2.     CH2M Hill Boarhead Farms Site Upper Black Eddy, PA Feasibility Study Report prepared for U.S. Environmental Protection Agency. July 1997.

3.     EPA Superfund Program Proposed Plan. January 1998.

4.     EPA Superfund Program Record of Decision. Boarhead Farms Superfund Site. November 1998.

5.     EPA Five-Year Report dated August 22, 2007.

6.     Letter dated 1/21/00 from Carpenter to EPA.

7.     Letter dated 2/14/96 from Carpenter to EPA.

8.     Letter dated 4/28/86 from Carpenter to EPA.

9.      Letter dated 7/12/88 from Carpenter to EPA.

10.     Letter dated 11/14/72 from DeRewal to Carpenter.

12.     Letter dated 11/27/72 from DeRewal to Carpenter.

13.     Letter dated 6/5/73 from Carpenter to DeRewal.

14.     Agreement dated 6/12/73 between Carpenter and DeRewal.

15.     Waster Acid Removal Chart for period July 1972 - June 1973.

16.     Undated handwritten note from Dick Cheri re: Waster Acid Haulers.

17.     Carpenter Purchase Order to remove pickling liquor for 1974.

18.     Carpenter Purchase Order to remove pickling liquor for 1973.

19.     Carpenter chart of DeRewal removal for period 1/20/74-5/30/74.

20.     Handwritten notes of July 1973-June 1974 Waste Acid Removal

21.     Carpenter Chart of DeRewal Waste Acid Removal for period 6/13/73-5/__/7_.

22.     Carpenter Memorandum, "Waste Acid Disposal Costs" dated 10/8/74.

23.     Carpenter Chart of Waste Acid Removal Cost for 1973-1974.

27.     Affidavit of Charles Polinko and documents attached thereto.

### NRM Investiment Company

(1)  Worthington Steel Company's responses to EPA's 104(e) request in this matter and in G.R.O.W.S., exclusive of laboratory reports.

(3)  Group Agreement for OU-1

(7)  EPA's RI/FS of 1997 and its exhibits including the Baseline Risk Assessment

(8)  EPA's ROD of 1998 and its exhibit

(11)  Jonas Inc. 1978 fiscal year report to NJDEP (Exhibit 9 to Hochreiter deposition).

## AETC

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0002 | AETC13-AETC-15 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit P-21 | | |
| AETC-0008 | AETC257 - AETC261 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Landmesser 3 | | |
| AETC-0009 | AETC262 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 7 | | |
| AETC-0011 | AETC3-AETC5 | Advanced Environmental Technology Corp. | 8/23/76 | Memorandum | update on status of waste disposal | W.R. Starkey | A.T. Curley |
| AETC-0012 | AETC100 | Advanced Environmental Technology Corp. | 8/23/76 | Letter | Letter requesting certificate of insurance | Advanced Environmental Technology Corp. | Manfred DeRewal DeRewal Chemical Co. |
| AETC-0013 | AETC135 | Advanced Environmental Technology Corp. | 8/31/1976 | Letter | Letter | Leuzarder, J Advanced Environmental Technology Corp Inc | DeRewal.M DeRewal Chemical |
| AETC-0014 | AETC101 | Advanced Environmental Technology Corp. | 8/31/76 | letter | Letter confirming disposal for Chroma-Tube | John Leuzarder Advanced Environmental Technology Corp | Manfred DeRewal DeRewal Chemical Company |
| AETC-0015 | AETC97 | Advanced Environmental Technology Corp | 9/9/1976 | Letter | letter confirming waste removal prices | John Leuzarder | Manfred DeRewal |
| AETC-0016 | | | | | | | |
| AETC-0017 | AETC8-AETC10 | Advanced Environmental Technology Corp. | 9/15/1976 | Bill of Lading | spend mixed acid | Ashland | AETC |
| AETC-0018 | AETC11-AETC12 | Advanced Environmental Technology Corp. | 9/20/1976 | Memorandum | visit with current spent acid disposer | File | A.T. Curley |
| AETC-0019 | AETC108 | Advanced Environmental Technology Corp. | 3/19/1977 | Invoice | invoice regarding waste removal | DeRewal Chemical Co. | Advanced Environmental Technology Corp. |

23

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0021 | AETC18-AETC19 | Advanced Environmental Technology Corp. | 4/14/1977 | Memorandum | AETC stopped hauling spent acid and are not familiar with DeRewal operations | R. Starkey | A.T. Curley |
| AETC-0025 | AETC1-AETC2 | Advanced Environmental Technology Corp. | 10/29/1992 | Letter | response to EPA letter of 9/30/92 re: request for information

*letter to EPA only; not including attachments to response* | Advanced Environmental Technology Corp. | U.S. Environmental Protection Agency |
| AETC-0026 | AETC25-AETC27 | Advanced Environmental Technology Corp. | 12/21/92 | Letter | letter requesting a more adequate response to their letter of 9/30/92 | U.S. Environmental Protection Agency | Advanced Environmental Technology Corp. |
| AETC-0027 | AETC28-AETC29 | Advanced Environmental Technology Corp. | 1/28/1993 | Letter | AETC's response to EPA's letter of 12/21/92 request for information

*letter to EPA only; not including attachments to response* | Advanced Environmental Technology Corp. | U.S. Environmental Protection Agency |
| AETC-0028 | AETC36-AETC37 | Advanced Environmental Technology Corp. | 1/28/1993 | Letter | AETC's response to EPA's letter of 12/21/1992 request for information

*letter to EPA only; not including attachments to response* | Advanced Environmental Technology Corp. | U.S. Environmental Protection Agency |
| AETC-0030 | AETC38-AETC77 | Advanced Environmental Technology Corp. | 11/8/1995 | Letter | Request for information | U.S. Environmental Protection Agency | Advanced Environmental Technology Corp |
| AETC-0032 | No Bates Numbers | American Cyanamid | 2/18/1975 | Letter Exhibit Jonas-30 | Jonas, Inc. letter re coding of materials, landfills and recycling plants to NJ EPA | Phylis Jonas Jonas, Inc. | NJ Dept of Environmental Protection |

24

DMEAST #10044758 v1

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0072 | BSAI071652-BSAI071671 | American Cyanamid | 3/1/1994 | Letter | Cyanamid's response to USEPA's letter of 05/26/93 (copy is attached) | Larry Miller (USEPA-PRP Search Section) | American Cyanamid |
| AETC-0096 | No Bates numbers | American Cyanamid | 00/00/0000 | Deposition Exhibit Hochreiter 9 | | | |
| AETC-0157 | CYTC000043 | American Cyanamid | 00/00/0000 | Exhibit | Deposition Exhibit Hochreiter 6 | | |
| AETC-0163 | ASHL00152 | Ashland | 2/7/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0164 | ASHL00226 | Ashland | 3/25/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0174 | ASHL00004 | Ashland | 8/4/1976 | Letter | Letter regarding analysis of CDN spent acid | Ashland Chemical Co | ABM Disposal Co |
| AETC-0175 | No Bates Numbers | Ashland | 8/23/1996 | 104(e) Response | Response by Ashland to request for information | Ashland Chemical Co | US Environmental Protection Agency |
| AETC-0176 | BSAI0024275 | Ashland | 10/00/1976 | Ledger | bldg 6 waste business | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0182 | ASHL00313-ASHL00317 | Ashland | 7/22/1988 | Letter | Letter regarding Boarhead Farms | Ashland Chemical Co | US Environmental Protection Agency |
| AETC-0185 | BSAI 0024313 | Ashland | 9/19/1976 | Shipping Order | spent mixed acid | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0186 | BSAI0024315 | Ashland | 8/21/1976 | Shipping Order | spent mixed acid | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0187 | BSAI0024300 | Ashland | 8/23/1976 | Shipping Order | spent mixed acid | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0188 | BSAI0024284 | Ashland | 00/00/0000 | Shipping Order | spent mixed acid | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0189 | BSAI0024284 | Ashland | 9/17/1976 | Shipping Order | waste water | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0190 | BSAI0024341 | Ashland | 00/00/0000 | Shipping Order | spent mixed acid | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0204 | BSAI033932 | Ashland | 10/26/1974 | Ledger | Ledger | Ashland Chemical Co | Building #6 |
| AETC-0210 | ASHL00048 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 2 | | |
| AETC-0211 | ASHL00057 | Ashland | 9/10/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0211 | ASHL00051 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 3 | | |
| AETC-0212 | BSAI024001 | Ashland | 1/28/1977 | Invoice | removal of waste water | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0212 | ASHL00053 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 4 | | |
| AETC-0213 | ASHL00058 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit H. Hendershot 1 | | |
| AETC-0214 | BSAI023910-BSAI023916 | Ashland | 1/11/1996 | Letter | page 1 104(e) Response | Ashland Chemical Co | E. Hallberg (USEPA) |

25

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0214 | ASHL00062 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 6 | | |
| AETC-0215 | ASHL00002-ASHL00003 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 1 | | |
| AETC-0215 | ASHL00063 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 7 | | |
| AETC-0216 | BSA1033355 - BSA1033356 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 9 | | |
| AETC-0216 | ASHL00124 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 8 | | |
| AETC-0217 | BSA1033357 - BSA1033358 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 8 | | |
| AETC-0217 | ASHL00137 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit H. Hendershot 3 | | |
| AETC-0218 | BSA1006529 - BSA1006530 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 5 | | |
| AETC-0218 | ASHL00139 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 9 | | |
| AETC-0219 | BSA1001067 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 11 | | |
| AETC-0219 | ASHL00172 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit C. Hendershot 1 | | |
| AETC-0230 | ASHL00056 | Ashland | 9/8/1976 | Exhibit | Deposition Exhibit C. Hendershot 5 | | |
| AETC-0231 | BSA1006479 - BSA1006481 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 2 | | |
| AETC-0237 | BSA1006573 BSA1006574 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit Curley 6 | | |
| AETC-0254 | ASHL00093 | Ashland | 00/00/0000 | Exhibit | Deposition Exhibit H. Hendershot 2 | | |
| AETC-0255 | ASHL00064 | Ashland | 9/16/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0256 | ASHL00072 | Ashland | 9/18/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0257 | ASHL00077 | Ashland | 9/23/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0258 | ASHL00084 | Ashland | 9/2/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | |
| AETC-0259 | ASHL00095 | Ashland | 10/8/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advance Envirotech Co |
| AETC-0260 | ASHL00116 | Ashland | 10/22/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0261 | ASHL00150 | Ashland | 2/4/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0262 | ASHL00218 | Ashland | 3/21/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |

26

DMEAST #10044758 v1

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0263 | BSAI006475 | Ashland | 8/18/1976 | Bill of Lading | Bill of Lading - mixed acid (corrosive liquid) | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0264 | BSAI006588 | Ashland | 2/19/1977 | Bill of Lading | Bill of Lading re: waste water from dyes | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0265 | BSAI006596 | Ashland | 8/14/1975 | Bill of Lading | Bill of Lading re: waste water from dyes | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0266 | ASHL00006 | Ashland | 8/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Ashland Chemical Co |
| AETC-0267 | BASI33866 | Ashland | 00/00/0000 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0268 | ASHL00113 | Ashland | 10/20/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0269 | ASHL00115 | Ashland | 10/21/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0270 | ASHL00118 | Ashland | 10/26/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0271 | ASHL00005 | Ashland | 8/9/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0272 | ASHL00007 | Ashland | 00/00/0000 | Bill of Lading | Bill of Lading | Hendershot Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0273 | ASHL00037 | Ashland | 8/23/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0274 | BSAI033868 | Ashland | 00/00/0000 | Bill of Lading | Bill of Lading | Ashland Chemical Co. | Advanced Envirotech Co. |
| AETC-0275 | ASHL00186 | Ashland | 2/25/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0276 | ASHL00192 | Ashland | 3/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0277 | ASHL00202 | Ashland | 3/8/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0278 | ASHL00204 | Ashland | 3/9/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0279 | ASHL00205 | Ashland | 3/10/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0280 | ASHL00206 | Ashland | 3/10/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0281 | ASHL00208 | Ashland | 3/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

27

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|--------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0282 | ASHL00210 | Ashland | 3/15/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0283 | ASHL00211 | Ashland | 3/17/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0284 | ASHL00212 | Ashland | 3/18/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0285 | ASHL00215 | Ashland | 3/18/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0286 | ASHL00217 | Ashland | 3/19/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0287 | ASHL00008 - ASHL00009 | Ashland | 8/19/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0288 | ASHL00010 | Ashland | 8/20/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0289 | ASHL00039 | Ashland | 8/25/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0290 | ASHL00040 | Ashland | 8/26/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0291 | ASHL00041 - ASHL00042 | Ashland | 8/26/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0292 | ASHL00043 | Ashland | 8/27/1976 | Bid of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0293 | ASHL00044 | Ashland | 8/31/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0294 | ASHL00049 | Ashland | 9/1/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0295 | ASHL00050 | Ashland | 9/2/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0296 | ASHL00052 | Ashland | 9/7/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0297 | ASHL00054 | Ashland | 9/8/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0298 | ASHL00055 | Ashland | 9/8/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0299 | ASHL00058 - ASHL00059 | Ashland | 9/10/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0300 | ASHL00060 | Ashland | 9/13/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

28

DMEAST #10044758 v1

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0301 | ASHL00061 | Ashland | 9/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0302 | ASHL00065 | Ashland | 9/16/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0303 | ASHL00070 | Ashland | 9/17/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0304 | ASHL00071 | Ashland | 9/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0305 | ASHL00075 | Ashland | 9/21/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0306 | ASHL00076 | Ashland | 9/21/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0307 | ASHL00078 | Ashland | 9/24/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0308 | ASHL00080 | Ashland | 9/27/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0309 | ASHL00081 | Ashland | 9/28/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0310 | ASHL00082 | Ashland | 9/28/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0311 | ASHL00083 | Ashland | 9/29/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0312 | ASHL00087 | Ashland | 10/1/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0313 | ASHL00088 | Ashland | 10/5/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0314 | ASHL00089 | Ashland | 10/4/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0315 | ASHL00091 | Ashland | 10/6/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0316 | ASHL0Q092 | Ashland | 10/00/1970 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0317 | ASHL00093 | Ashland | 10/7/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0318 | ASHL00094 | Ashland | 10/8/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0319 | ASHL00096 | Ashland | 10/12/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|--------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0320 | ASHL00097 | Ashland | 10/12/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0321 | ASHL00098 | Ashland | 10/12/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0322 | ASHL00099 | Ashland | 10/13/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0323 | ASHL00105 | Ashland | 10/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0324 | ASHL00106 | Ashland | 10/14/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0325 | ASHL00108 | Ashland | 10/15/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0326 | ASHL00109 | Ashland | 10/18/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0327 | ASHL00110 | Ashland | 10/19/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0328 | ASHL00114 | Ashland | 10/20/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0329 | ASHL00117 | Ashland | 10/25/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Enviratech Co. |
| AETC-0330 | ASHL00120 | Ashland | 10/27/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0331 | ASHL00121 | Ashland | 10/29/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0332 | ASHLOO122 | Ashland | 11/4/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0333 | ASHLOO125 | Ashland | 11/4/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0334 | ASHLOO126 | Ashland | 11/5/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0335 | ASHLOO128 | Ashland | 11/9/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0336 | ASHLOO129 | Ashland | 11/15/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0337 | ASHL00131 | Ashland | 11/18/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0338 | ASHLOO133 | Ashland | 11/24/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

DMEAST #10044758 v1

| Trial×# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0339 | ASH LO0134 | Ashland | 11/30/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0340 | ASHL00135 | Ashland | 12/3/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0341 | ASHL00136 | Ashland | 12/9/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0342 | ASHL00138 | Ashland | 12/15/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0343 | ASHL00142 | Ashland | 1/29/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0344 | ASHL00143 | Ashland | 1/31/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0345 | ASHL00145 | Ashland | 12/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0346 | ASHL00146 | Ashland | 2/2/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0347 | ASHL00148 | Ashland | 2/3/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0348 | ASHL00154 | Ashland | 2/9/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0349 | ASHL00156 | Ashland | 2/10/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0350 | ASHL00163 | Ashland | 2/11/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0351 | ASHL00164 | Ashland | 2/14/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0352 | ASHL00166 | Ashland | 2/15/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0353 | ASHL00168 | Ashland | 2/17/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0354 | ASHL00170 | Ashland | 2/18/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0355 | ASHL00174 ASHL00176 | Ashland | 2/19/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0356 | ASHL00178 | Ashland | 2/19/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0357 | ASHL00179 | Ashland | 2/22/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

31

DMEAST #10044758 v1

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0358 | ASHL00180 | Ashland | 2/22/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0359 | ASH L00182 | Ashland | 2/23/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0360 | ASH L00184 | Ashland | 2/23/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0361 | ASHL00187 | Ashland | 2/26/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0362 | ASHL00193 | Ashland | 3/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0363 | ASH L00194 | Ashland | 3/1/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0364 | ASHL00195 | Ashland | 3/2/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0365 | ASH L00197 | Ashland | 3/3/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0366 | ASHL00198 | Ashland | 3/3/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0367 | ASHL00199 | Ashland | 3/4/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. ▪ |
| AETC-0368 | ASHL00200 | Ashland | 3/7/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0369 | ASHL00201 | Ashland | 3/7/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0370 | ASHL00203 | Ashland | 3/8/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0371 | ASHL00207 | Ashland | 3/11/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0372 | ASHL00209 | Ashland | 3/15/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0373 | ASHL00219 | Ashland | 3/21/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0374 | ASHL00220 | Ashland | 3/21/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0375 | ASHL00221 | Ashland | 3/22/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0376 | ASHL00222 | Ashland | 3/22/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |

32

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0377 | ASHL00223 | Ashland | 3/23/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0378 | ASHL00224 | Ashland | 3/24/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0379 | ASHL00225 | Ashland | 3/24/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0380 | ASHL00227 | Ashland | 03/25/0000 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0381 | ASHL00228 | Ashland | 3/25/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0382 | ASHL00229 | Ashland | 3/28/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0383 | ASHL00230 | Ashland | 3/28/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0384 | ASHL00231 - ASHL00232 | Ashland | 3/29/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0385 | ASHL00233 - ASHL00234 | Ashland | 3/31/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0386 | ASHL00239 | Ashland | 4/2/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0387 | ASHL00246 | Ashland | 4/5/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0388 | ASHL00247 | Ashland | 4/5/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0389 | ASHL00248 | Ashland | 4/5/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0390 | ASHL00251 | Ashland | 4/12/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0391 | ASHL00252 | Ashland | 4/12/1977 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0394 | ASHL00107 | Ashland | 10/5/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co. |
| AETC-0395 | BSAI022994 | Ashland | 3/19/1977 | Invoice | Invoice from DeRewal to Advanced Environmental Tech | DeRewal Chemical Co Inc | Advanced Environmental Tech Corp |

DMEAST #10044758 v1

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0401 | BSAI006479 - BSAI006481 | Ashland | 8/23/1976 | Memorandum | Memo re: waste chemical disposal p2. "signing of a secrecy agreement" | A.T. Curley | W.R. Starkey |
| AETC-0406 | BSAI006573 - BSAI006574 | Ashland | 10/19/1976 | Memorandum | Visit to Disposal Site for CDN acid (Ashland) | J. Minott/W.R. Starkey | A.T. Curley |
| AETC-0407 | BSAI006634 - BSAI006635 | Ashland | 4/14/1977 | Memorandum | CDN Spent Acid Disposal | W.R. Starkey | A.T. Curley C.A. Aidag J. Minott J.W. Sigan H.E. Sullivan |
| AETC-0409 | ASHL00063 | Ashland | 9/16/1976 | Bill of Lading | Bill of Lading | Ashland Chemical Co | Advanced Envirotech Co |
| AETC-0414 | BSAI033916 | Ashland | 00/00/1976 | Ledger | Ledger for waste removal dates ranging from 7/27/76 - 8/25/76 | | |
| AETC-0419 | BSAI001067 | Ashland | 04/00/1977 | Chart / Graph | Ledger | Ashland | |
| AETC-0420 | BSAI103003 | Ashland | 11/6/2003 | E-Mail | Email | DeGarmo Ashland | Schoening.G Ashland Chemicals |
| AETC-0421 | BSAI103029 | Ashland | 10/13/2003 | E-Mail | Email | Cosiett.RC De Maxirnis Inc | Harris,GA |
| AETC-0423 | BSAI033938 | Ashland | 2/18/1977 | Ledger | Ledger | | |
| AETC-0424 | BSAI0024276 | Ashland | 09/00/1976 | Ledger | bldg 6 waste business | | |
| AETC-0425 | ASHL00318- ASHL00324 | Ashland | 1/11/1996 | Letter | Letter | | |
| AETC-0426 | AETC178 | Ashland | 8/16/1976 | Letter | Letter | | |
| AETC-0427 | BSAI0022954- BSAI0022956 | Ashland | 8/23/1976 | Memorandum | Waste Chemical Disposal Update | | |
| AETC-0429 | BSAI002959- BSAI022960 | Ashland | 4/14/1977 | Memorandum | Memo re: CDN Spend Acid Disposal | | |
| AETC-0430 | BSAI006529- BSAI006530 | Ashland | 9/20/1976 | Memorandum | Memo regarding meeting with Leuzarder and DeRewal concerning waste removal and treatment | | |

34

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0431 | AETC178 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Curley 16 | | |
| AETC-0432 | AETC180-182 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Curley 18 | | |
| AETC-0433 | AETC184-AETC190 | Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Curley 4 | | |
| AETC-0434 | AETC183 | Ashland Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Curley 17 | | |
| AETC-0435 | AETC197-AETC199 | Ashland Advanced Environmental Technology Corp. | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 5 | Ashland Chemical Co | |
| AETC-0437 | BSA120448 | Carpenter | 11/27/1972 | Letter | Outlining waste removal services; hydrochloric acid waste will go to Sylvan Chemical Corp | DeRewal Chemical Co. | E. Straka (Carepenter Tech.) |
| AETC-0439 | BSA102044 9 | Carpenter | 11/27/1972 | Letter | Outlining waste removal services | DeRewal Chemical Co. | E. Straka (Carepenter Tech.) |
| AETC-0440 | No Bates numbers | Carpenter | 4/14/1988 | 104(e) response | WR Grace response to EPA request for information | Michael Carpenter | EPA |
| .AETC-0449 | C301137-C301138 | Carpenter | 2/25/1971 | Letter | CarTech waste acid information Mann-15 | Carpenter Technology Corp | Roth,E King of Prussia Technical Sales |
| AETC-0450 | No Bates Numbers | Carpenter | 00/00/0000 | Legal Document | Affidavit of Charles Polinko | Polinko.CT | US District Court for the Eastern District of PA |
| AETC-0451 | CART0280 | Carpenter | 7/26/1972 | Application | Department of the Army, Corps of Engineers application for permit to discharge or work in navigable waters and their tributaries | Howard Miller Carpenter Technology | |
| AETC-0453 | CART 0023 | Carpenter | 2/25/1970 | Memo | Memorandum Mann 14 | Mann.DE Carpenter Technology Corp | |

35

DMEAST #10044758 v1

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0456 | BASI025223-BSAI025235 | Carpenter | 11/8/1995 | Letter with Attac | request for information | USEPA | Carpenter Tech |
| AETC-0463 | BSAI025169 BSAI025217 | Carpenter | 1/21/2000 | Letter with Attac | responses to EPA's 104(e) requests | Carpenter Technology Corporation | USEPA |
| AETC-0526 | CART0250-CART0255 | Carpenter | 12/31/1963 | Permit | Pennsylvania Industrial Wastes Permit | Carpenter Technology Corporation | |
| AETC-0527 | CART0273 | Carpenter | 9/28/1971 | Industrial Waste | Submission to PADEP regarding plant processing | Carpenter Technology Corporation | |
| AETC-0531 | CART0027 - CART0028 | Carpenter | 10/8/1974 | Memo | Waste Acid Disposal Costs memo Exhibit Mann-4 | Carpenter Technology Corporation | |
| AETC-0541 | No Bates Numbers | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Adams 2 | | |
| AETC-0542 | No Bates Numbers | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Adams 3 | | |
| AETC-0544 | C018466 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit - Mann 3 | | |
| AETC-0555 | No Bates Numbers | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 2 | | |
| AETC-0558 | CART0001 - CART0003 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit P-35 | | |
| AETC-0567 | CART0192 | Carpenter | 5/1/1973 | Sampling Repor | Sampling Report | | Carpenter Technology Corporation |
| AETC-0569 | C303983-C303989 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 12 | | |
| AETC-0570 | C303989-C303990 — | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 13 | | |
| AETC-0571 | C301137-C301138 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 15 | | |
| AETC-0620 | BSAI025236-BSAI025238 | Carpenter | 6/10/1988 | Letter | request for information | USEPA | Carpenter Tech |
| AETC-0622 | CART0023 | Carpenter | 00/00/0000 | Exhibit | Deposition Exhibit Mann 14 | | |

36

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0623 | No Bates Numbers | Carpenter Flexible/Et ched | 2/17/1991 | Interview Summary | John Hemenway Associates' interview summary of Richard Minthorn former employee of DeRewal Chemical Co. | John Hemenway Associates | |
| AETC-0624 | BSAI029294-BSAI029302 | Diaz Chemical Corp | 00/00/0000 | Invoice | Misc. invoices from DeRewal to Diaz and fuel receipts | | |
| AETC-0629 | FLEX00071 | Flexible | 7/30/2003 | Invoice | Invoice | Bean,JC Mastroianni and Formaroli Inc | Flexible Circuits Inc |
| AETC-0647 | BSAI00030 8 | Flexible/Etched | 6/20/1988 | 104(e) response | 104(e) response | Etched Circuits | |
| AETC-0648 | BSAI00031 2 | Flexible/Etches | 9/11/1987 | 104(e) response | 104(e) response | Etched Circuits | |
| AETC-0649 | BSAI04846 1 | Flexible/Etched | 7/13/1985 | Corporate | Etched Circuits certificate of incorporation | State of NJ | Etched Circuits |
| AETC-0677 | No Bates Numbers | Flexible/Etched | 10/06/0972 | Agreement | Agreement | Lauffer,JW Flexible Circuits Inc Kates,RE III Commonwealth of PA | |
| AETC-0699 | ILLEGIBLE | Flexible/Etched | 3/2/1973 | Letter | Quote letter to Circuits Inc. from DeRewal | DeRewal Chemical Co Inc | Circuits Inc. |
| AETC-0680 | No Bates Numbers | Flexible/Etched | 10/27/1988 | Report/Study | Industrial Pretreatment Inspection Report | State of NJ Dept of Environmental Protection | |
| AETC-0686 | BSAI000310 | Flexible/Etched | 10/2/1987 | 104(e) response | 104(e) response | Etched Circuits | |
| AETC-0697 | FLEX0215-FLEX0216 | Flexible/Etched | 10/2/1987 | Letter | response to request for information | Etched Circuits, Inc. | US Environmental Protection Agency |
| AETC-0700 | FLEX0217 | Flexible/Etched | 9/11/1987 | Letter | Etched Circuits letter to EPA re DeRewal | Etched Circuits, Inc. | US Environmental Protection Agency |
| AETC-0741 | FLEX00069 | Flexible/Etched | 11/27/1974 | Invoice | Shippers Number 1252 DeRewal | DeRewal Chemical Co Inc | Flexible Circuits Inc |

37

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0761 | BSAI082653 | Flexible/Etched | 10/19/1972 | Waste Discharg | Report | Passmore.B Commonwealth of PA | Flexible Circuits Inc |
| AETC-0762 | BSAI082660 | Flexible/Etched | 10/25/1972 | Waste Discharg | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0763 | BSAI082663 | Flexible/Etched | 1/12/1973 | Waste Discharg | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0780 | BSAI082664 | Flexible/Etched | 3/15/1973 | Waste Discharg | Report | Commonwealth of PA | Flexible Circuits Inc |
| AETC-0819 | No Bates Numbers | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit P-39 | | |
| AETC-0829 | FLEX00070 | Flexible/Etched | 11/26/1974 | Invoice | DeRewal Invoice to Flexible Circuits | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0830 | FLEX00060 | Flexible/Etched | 3/21/1975 | Financial | Flexible Circuits Invoice to DeRewal | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0831 | FLEX00062 | Flexible/Etched | 1/6/1975 | Invoice | Flexible Circuits Invoice to DeRewal | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0832 | FLEX00057 | Flexible/Etched | 7/14/1975 | Financial | Flexible Circuits Invoice to DeRewal | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0833 | FLEX00059 | Flexible/Etched | 5/31/1975 | Invoice | DeRewal Invoice to Flexible Circuits | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0834 | FLEX00058 | Flexible/Etched | 5/31/1975 | Invoice | DeRewal Invoice to Flexible Circuits | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0835 | FLEX00071 | Flexible/Etched | 11/25/1974 | Invoice | | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0836 | FLEX00075 | Flexible/Etched | 9/26/1974 | Invoice | | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0837 | FLEX00095 | Flexible/Etched | 10/9/1973 | Invoice | | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0838 | FLEX00094 | Flexible/Etched | 11/7/1973 | Invoice | | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0839 | FLEX00090 | Flexible/Etched | 01/24/0000 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0840 | FLEX00092 | Flexible/Etched | 12/11/1973 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0841 | FLEX00065 | Flexible/Etched | 00/00/0000 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0842 | FLEX00085 | Flexible/Etched | 9/16/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0843 | FLEX00088 | Flexible/Etched | 7/25/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |

38

DMEAST #10044758 v1

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0844 | FLEX00089 | Flexible/Etched | 7/15/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0845 | FLEX00087 | Flexible/Etched | 10/11/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0846 | FLEX00084 | Flexible/Etched | 8/5/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0847 | FLEX00082 | Flexible/Etched | 8/16/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0848 | FLEX00083 | Flexible/Etched | 8/16/1974 | Invoice | Invoice | DeRewai Chemical Co | Flexible Circuits Inc. |
| AETC-0849 | FLEX00080 | Flexible/Etched | 8/21/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0850 | FLEX00073 | Flexible/Etched | 11/14/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0851 | FLEX00074 | Flexible/Etched | 9/10/94 | Invoice | Invoice | DeRewal Chemical Co. | Flexible Circuits Inc |
| AETC-0852 | FLEX00067 | Flexible/Etched | 11/27/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co. |
| AETC-0853 | FLEX00078 | Flexible/Etched | 9/20/1974 | Invoice | Invoice | DeRewal Chemical Co. | Flexible Circuits Inc |
| AETC-0854 | FLEX00079 | Flexible/Etched | 00/00/1974 | Invoice | Invoice | DeRewal Chemical Co. | Flexible Circuits Inc |
| AETC-0855 | FLEX00077 | Flexible/Etched | 9/26/1974 | Invoice | Invoice | DeRewal Chemical Co. | Flexible Circuits Inc |
| AETC-0856 | FLEX00064 | Flexible/Etched | 11/1/1974 | Financial | Invoice | DeRewal Chemical Co. | Flexible Circuits Inc |
| AETC-0857 | FLEX00063 | Flexible/Etched | 1/22/1975 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co. |
| AETC-0858 | FLEX00061 | Flexible/Etched | 2/10/1975 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co. |
| AETC-0859 | FLEX00086 | Flexible/Etched | 8/5/1974 | Invoice | Invoice | DeRewal Chemical Co. | Flexible Circuits Inc |
| AETC-0860 | 11152 | Flexible/Etched | 10/23/1974 | Financial | Invoice | Flexible Circuits Inc | DeRewal Chemical Co Inc |
| AETC-0861 | 11167 | Flexible/Etched | 11/27/1974 | Invoice | DeRewal invoice to Flexible Circuits | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0862 | FLEX00076 | Flexible/Etched . | 8/27/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0864 | FLEX00093 | Flexible/Etched | 12/11/1973 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits Inc |
| AETC-0865 | FLEX00091 | Flexible/Etched | 1/6/1974 | Invoice | Invoice | DeRewal Chemical Co Inc | Flexible Circuits fnc |
| AETC-0891 | BSAI020495 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit P-38 | DeRewal Chemical Co, Manfred DeRewal | |

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0915 | FLEX00086-FLEX00077 | Flexible/Etched | 00/00/0000 | Exhibit | Deposition Exhibit Stollsteimer GS-15 | | |
| AETC-0921 | FLEX00004-FLEX00005 | Flexible/Etched | 11/6/1987 | Letter | Response to USEPA's letter of 10/15/1987 | G. Stollsteimer (Flexible Circuits) | H. Zia (USEPA) |
| AETC-0925 | BSAI006116 | Ford | 8/17/1972 | Invoice | Removal of drums - waste finishing material | DeRewal Chemical Co. | Philco- Ford |
| AETC-0926 | BSAI006155 | Ford | 7/16/1972 | Invoice | Removal of industrial waste solution | DeRewal Chemical Co. | Philco- Ford |
| AETC-0927 | BSAI006153 | Ford | 10/31/1973 | Invoice | Drums - waste finishing material | DeRewal Chemical Co. | Philco- Ford |
| AETC-0928 | BSAI102980-BASII02993 | Ford | 3/29/2007 | Agreement | Settlement Agreement between Certain Plaintiff Settling Parties and Agere Systems, Inc. | | |
| AETC-0929 | BSAI003618-003665 | Ford | 1/31/1996 | Response to EPA | Ford Motor Company's Response to USEPA's Request for Information, along with Ford's supporting documents; and EPA's 4/12/1994 104(e) Request for Information to Ford<br><br>[not including cover letter] | Ford Motor Company | E. Hallberg EPA |
| AETC-0930 | BSAI006103 | Ford | 3/24/1972 | Invoice | Removal of waste finishing material | DeRewal Chemical Co. | Philco- Ford |
| AETC-0931 | BSAI006105 | Ford | 8/17/1972 | Invoice | Removal of drums containing waste finishing material | DeRewal Chemical Co. | Philco- Ford |
| AETC-0932 | BSAI006115 | Ford | 10/31/1973 | Invoice | Removal of drums - waste finishing material | DeRewal Chemical Co. | Philco- Ford |
| AETC-0934 | FORD000032 | Ford | 00/00/0000 | Report / Study | Analytical results of sampling performed on Philco Ford materials recovered from the site. | | |
| AETC-0936 | BSAI003474-BSAI003478 | Ford | 00/00/0000 | Invoice | DeRewal invoices to Ford | | |

40

DMEAST #10044758 v1

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0937 | BSAI006044-BSAI006052 | Ford | 4/12/1994 | 104(e) request | 104(e) request for information, along with cover sheet stating request for information letter dated 9/30/1992 | Larry S. Miller US EPA | Bob Costello Ford Motor Company |
| AETC-0938 | FORD000131 | Ford | 4/20/1973 | Invoice | Ford Invoice to DeRewal Chemical for waste material plastics | Philco Ford Corp | DeRewal Chemical |
| AETC-0939 | FORD000132 | Ford | 4/26/1973 | Invoice | Ford Invoice to DeRewal Chemical for waste material plastics | Philco Ford Corp | DeRewal Chemical |
| AETC-0940 | FORD000134 | Ford | 5/9/1973 | Invoice | Ford Invoice to DeRewal Chemical for waste material finishing | Philco Ford Corp | DeRewal Chemical |
| AETC-0941 | FORD000009 | Ford | 3/24/1972 | Invoice | Invoice for waste finishing material removed. | DeRewal Chemical Co | Philco Ford Corp |
| AETC-0942 | FORD000010-FORD000011 | Ford | 7/14/1972 | Invoice | Invoice for industrial waste removed. | DeRewal Chemical Co | Philco Ford Corp |
| AETC-0943 | FORD000012-FORD000013 | Ford | 10/31/1973 | Invoice | Invoice for finishing waste removed. | DeRewal Chemical Co Inc | Philco Ford Corp |
| AETC-0944 | FORD000130 | Ford | 3/28/1973 | Invoice | Invoice to DeRewal Chemical for waste finishing material | Philco Ford Corp | DeRewal Chemical Co |
| AETC-0945 | FORD000123 | Ford | 1/21/1972 | Letter | Telephone Conversation on the Removal of Liquid Waste to Ford | DeRewal Chemical Co Inc | Philco Ford Corp |
| AETC-0947 | FORD000128 | Ford | 2/12/1973 | Invoice | Invoice to Durelle Chemical for waste finishing material | Philco Ford Corp | Durelle Chemical |

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0948 | FORD000088-FORD000118 | Ford | 7/2/1993 | Misc. Document | MDS Laboratory Reports, Waste Manifests between USEPA and Chem-Met Services, Inc. (Michigan), Site Records Identifying Philco-Ford {DeRewal Invoices and correspondence to Philco-Ford), Philco-Ford Invoices to DeRewal | MDS Laboratories | C. Mullican |
| AETC-0950 | FORD000495-FORD000516 | Ford | 00/00/0000 | Letter | USEPA seeking information re: possible hazardous releases | L Miller (PRP Investigator) | T. Falahee (Ford) |
| AETC-0951 | No Bates Numbers | Ford | 9/14/2004 | Pleading | Objections and Responses of Boarhead Farm Agreement Group to Interrogatories (First Set) of Defendant Thomas & Betts Corporation | | |
| AETC-0952 | No Bates Numbers | Handy & Harman | 09/00/1992 | Report/Study | Site investigation report | RMC Environmental Services, Inc. | Handy & Harman Tube Company, Inc. |
| AETC-0963 | BSAI030932 | Handy & Harman | 2/5/1973 | Invoice | Invoice #571 — Shipping of industrial waste drums | DeRewal Chemical Co. | Handy & Harman |
| AETC-0964 | No Bates Numbers | Handy & Harman | 10/29/1992 | 104(e) Respons | Information regarding waste disposal and DeRewal | Handy and Harman Tube Co Inc | US Environmental Protection Agency |
| AETC-0965 | BSAI030914-BSAI030917 | Handy & Harman | 1/7/1993 | Letter | Handy & Harman's Supplemental Responses to U.S. EPA's Request | Handy & Harman | J.E. Martin-Banks U.S. EPA |

42

DMEAST #10044758 v1

| Trials# | Batesrng | Witness | Docdate | Docdate Report/Study | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0966 | No Bates Numbers | Handy & Harman | 2/13/1993 | | Interview of Mary Kollmar by Richard Grabill | Hemenway Assoc | Kollmar,MA |
| AETC-0967 | BSAI074294 | National Rolling Mills | 5/20/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-0968 | BSAI074282 | National Rolling Mills | 8/5/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-0969 | BSAI074198 | National Rolling Mills | 8/7/1975 | Bill of Lading | ferric chloride removal | National Rolling Mills Co | Jonas Trucking |
| AETC-0970 | BSAI074200 | National Rolling Mills | 8/14/1975 | Bill of Lading | spent acid removal | National Rolling Mills Co | Jonas Trucking |
| AETC-0971 | BSAI074203 | National Rolling Mills | 8/20/1975 | Bill of Lading | spent acid removal | National Rolling Mills Co | Jonas Trucking |
| AETC-0972 | BSAI074295 | National Rolling Mills | 8/21/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-0973 | BSAI074274 | National Rolling Mills | 7/22/1975 | Bill of Lading | ferric chloride | National Rolling Mills Co | Jonas Trucking Co |
| AETC-0974 | BSAI074277 | National Rolling Mills | 7/24/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-0976 | BSAI094485-BSAI094486 | National Rolling Mills | 00/00/0000 | Financial | Pitney Hardin Receipts by trust fund | | |
| AETC-0977 | BSAI094487 | National Rolling Mills | 00/00/0000 | Financial | Pitney Hardin Receipts by trust fund | | |
| AETC-0978 | BSAI094490 | National Rolling Mills | 00/00/0000 | Financial | Pitney Hardin Receipts by trust fund | | |
| AETC-0979 | BSAI101059 | National Rolling Mills | 00/00/0000 | Financial | Montgomery McCracken receipts | | |
| AETC-0987 | BSAI094475 | National Rolling Mills | 00/00/0000 | Financial | Montgomery McCracken receipts | | |
| AETC-0988 | BSAI094473-BSAI004474 | National Rolling Mills | 00/00/0000 | Financial | Montgomery McCracken receipts | | |
| AETC-0993 | BSAI094476 | National Rolling Mills | 00/00/0000 | Financial | Montgomery McCracken receipts | | |
| AETC-0997 | BSAI074258 | National Rolling Mills | 00/00/0000 | Bill of Lading | spent acid removed | National Rolling Mills Co | Jonas Trucking |
| AETC-0998 | BSAI074199 | National Rolling Mills | 8/14/1975 | Bill of Lading | waste acid removal | National Rolling Mills Co | Jonas Trucking |

DMEAST #10044758 v1

| Trial## | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0999 | BSAI074271 | National Rolling Mills | 8/6/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1000 | BSAI074297 | National Rolling Mills | 8/28/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1001 | BSAI074298 | National Rolling Mills | 8/29/1975 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1002 | BSAI074272 | National Rolling Mills | 11/11/2004 | Bill of Lading | spent acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1003 | BSAI074273 | National Rolling Mills | 11/11/2004 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1004 | BSAI074275 | National Rolling Mills | 11/11/2004 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1005 | BSAI074278 | National Rolling Mills | 11/11/2004 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1006 | BSAI074269 | National Rolling Mills | 7/9/1975 | Bill of Lading | waste ferric chloride | National Rolling Mills Co | Jonas Trucking |
| AETC-1007 | BSAI074276 | National Rolling Mills | 7/31/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-1008 | BSAI074279 | National Rolling Mills | 8/1/1975 | Sill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-1009 | BSAI074280 | National Rolling Mills | 8/4/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-1010 | BSAI074281 | National Rolling Mills | 8/4/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking Co |
| AETC-1011 | BSAI074119-BSAI074122 | National Rolling Mills | 8/8/1988 | Letter | response to information concerning shipments of hazardous wastes | National Rolling Mills | U.S. Environmental Protection Agency |
| AETC-1013 | No Bates Numbers | National Rolling Mills | 5/21/1986 | Permit | industrial waste discharge report | Peter Freda of Valley Forge Sewer Authority | National Rolling Mills |
| AETC-1014 | BSAI074202 | National Rolling Mills | 00/00/1975 | Bill of Lading | spent acid removal | National Rolling Mills | |
| AETC-1016 | BSAI074818-074827 | National Rolling Mills | 3/19/1997 | Request for Info | CERCLA notification letter, along with EPA's list of General Notice Letter Recipients | A. Ferdas U.S. EPA, Superfund | C. Grigg Standard Pressed Steel |
| AETC-1031 | No Bates Numbers | National Rolling Mills | 00/00/0000 | Exhibit | Deposition Exhibit Eibert 1 | | |

44

DMEAST #10044758 v1

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-1064 | BSAI074270 | National Rolling Mills | 7/11/1975 | Bill of Lading | Bill of Lading | National Rolling Mills Co | Jonas Trucking |
| AETC-1065 | BSAI075498-BSAI075509 | National Rolling Mills | 8/31/1998 | Facsimile | Draft report and Invoice by Jeremy Akers of Environmental Strategies Mgmt | Farleigh Earhart | Advanced Envirotech Co.., Standard Pressed Steel Tech, Ford Motor, NRM, Vorys Satar, Scangarella & Lucent, Ciba |
| AETC-1066 | BSAI074172-BSAI074183 | National Rolling Mills | 11/11/2004 | Deed | deed for land in East Whiteland Township, PA | Worthington Steel | National Rolling Mills |
| AETC-1067 | BSAI074292 | National Rolling Mills | 8/18/1975 | Bill of Lading | waste acid | National Rolling Mills Co | Jonas Trucking |
| AETC-1073 | RAHN-0018 | National Rolling Mills Navy Flexible/Etched | 12/4/1996 | Interview Summ | interview summary REDACTED | | |
| AETC-1079 | NAVY0002 | Navy | 9/7/1976 | Letter | Request Concerning the Disposal of an Extremely Hazardous Cyanide Waste Generated by a Metal Finishing Operation at the Center | PADER | Dept of Navy |
| AETC-1080 | NAVY0001 | Navy | 5/17/1976 | Letter | agreeing to hold harmless Naval waste materials | DeRewal,M | Fumara.S Naval Air Development Center |
| AETC-1083 | BSAI01395 | Standard Pressed Steel | 2/5/1996 | 104(e) response | SPS reply-comments on SPS being a major hazardous waste generator, references "smoking | | |
| AETC-1085 | SPST00173 | Standard Pressed Steel | 8/5/1976 | Invoice | regarding waste removal | DeRewal Chemical Co Inc | Standard Pressed Steel |
| jAETC-1086 | SPST00175 | Standard Pressed Steel | 12/2/1976 | Invoice | regarding waste removal | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1087 | SPST00140 | Standard Pressed Steel | 3/30/1973 | Shipping Order | chromic acid waste | Standard Pressed Steel Co | DeRewal Chemical Co Inc |
| AETC-1088 | SPST00141 | Standard Pressed Steel | 6/6/1973 | Purchase Order | cyanide and chromic acid, acetone | Standard Pressed Steel Co | DeRewal Chemical Co |

DMEAST #10044758 v1

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-1089 | SPST00142 | Standard Pressed Steel | 4/22/1973 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1090 | SPST00143 | Standard Pressed Steel | 11/2/1973 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1091 | SPST00144 | Standard Pressed Steel | 2/8/1974 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1092 | SPST00145 | Standard Pressed Steel | 5/16/1974 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1093 | SPST00146 | Standard Pressed Steel | 03/00/1966 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1094 | SPST00165 | Standard Pressed Steel | 7/31/1973 | Invoice | regarding cyanide waste removal | DeRewal Chemical Co Inc | Standard Pressed Steel Co |
| AETC-1097 | SPST00324-SPST00330 | Standard Pressed Steel | 3/8/1972 | Letter | Deposition Exhibit Shea 3 | | |
| AETC-1098 | SPST00177-SPST00397 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 9 | | |
| AETC-1101 | SPST00359 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 6 | | |
| AETC-1114 | SPST00195-SPST00197 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Stewart 7 | | |
| AETC-1115 | SPST00167 | Standard Pressed Steel | 1/30/1976 | Invoice | Invoice regarding waste removal | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1116 | SPST00169 | Standard Pressed Steel | 2/17/1976 | Invoice | Invoice regarding waste removed | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1117 | SPST00171 | Standard Pressed Steel | 6/24/1976 | Invoice | Invoice regarding waste removed | DeRewal Chemical Co Inc | Standard Pressed Steel |
| AETC-1118 | SPST00139 | Standard Pressed Steel | 3/30/1973 | Purchase Order | Purchase Order regarding drums of chromic acid and cyanide | Standard Pressed Steel Co | DeRewal Chemical |
| AETC-1119 | SPST00137 | Standard Pressed Steel | 1/2/1973 | Invoice | cyanide and chrom waste removal | Standard Pressed Steel Co | DeRewaf Chemical Co Inc |
| AETC-1120 | SPST00138 | Standard Pressed Steel | 3/11/1973 | Purchase Order | regarding removal of cyanide | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1121 | SPST00147 | Standard Pressed Steel | 6/24/1974 | Purchase Order | cyanide and chromic acid | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1122 | SPST00148 | Standard Pressed Steel | 10/24/1974 | Shipping Order | waste removal | DeRewal Chemical Co. | Standard Press Steel |

46

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-1123 | SPST00149 | Standard Pressed Steel | 10/26/1974 | Shipping Order | waste removal | DeRewal Chemical Co. | Standard Press Steel |
| AETC-1124 | SPST00150 | Standard Pressed Steel | 00/00/1974 | Shipping Order | chromic acid and cyanide | DeRewal Chemical Co. | Standard Press |
| AETC-1125 | SPST00151 | Standard Pressed Steel | 00/00/1974 | Shipping Order | chromic acid and cyanide | DeRewal Chemical Co. | Standard Pressed Steel Co |
| AETC-1126 | SPST00152 | Standard Pressed Steel | 06/15/0000 | Shipping Order | chromic acid and cyanide | DeRewal Chemical Co. | Standard Pressed Steel |
| AETC-1128 | SPST00172 | Standard Pressed Steel | 8/5/1976 | Invoice | regarding chromic acid removal | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1129 | SPST00174 | Standard Pressed Steel | 11/15/1976 | Invoice | regarding chromic acid removal | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1130 | SPST00176 | Standard Pressed Steel | 2/24/1977 | Invoice | regarding chromic acid and cyanide removal | Standard Pressed Steel Co | DeRewal Chemical Corp |
| AETC-1131 | SPST00166 | Standard Pressed Steel | 1/16/1976 | Invoice | regarding cyanide waste removal | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1132 | SPST00168 | Standard Pressed Steel | 2/17/1976 | Invoice | Invoice regarding chromic acid and cyanide | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1133 | SPST00170 | Standard Pressed Steel | 5/27/1976 | Invoice | regarding chromic acid and cyanide | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1134 | SPST00153 | Standard Pressed Steel | 6/24/1976 | Purchase Order | chromic acid and cyanide | Standard Pressed Steel Co | DeRewal Chemical Co |
| AETC-1135 | SPST00154 | Standard Pressed Steel | 8/4/1976 | Purchase Order | chromic acid and cyanide | Ashland | DeRewal Chemical Co |
| AETC-1138 | SPST00276 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Shea 2 | | |
| AETC-1139 | SPST00189-SPST00191 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Healey 5 | | |
| AETC-1142 | SPST00324-SPST00330 BSAI016594 | Standard Pressed Steel | 00/00/0000 | Exhibit | Deposition Exhibit Shea 3 | | |
| AETC-1143 | RAHN-0001-RAHN-0010 | Techalloy | 12/18/1992 | Letter | response to letter of 9/30/92 re: request for information | Drinker Biddle and Reath | PADER |
| AETC-1149 | RAHN-0288 | Techalloy | 10/12/1972 | Letter | reply to letter of 9/8/72 re: pollution incident | Techalloy Co Inc | PADER |

47

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-1150 | RAHN-0015 | Techalloy | 12/16/1992 | Certification | certification of Robert Leister | | |
| AETC-1151 | RAHN-0011 | Techalloy | 00/00/0000 | Exhibit | certification of R.Leistesr | | |
| AETC-1153 | RAHN-1222 | Techalloy | 2/24/2005 | Financial | account code of vendors | Techalloy Co Inc | |
| AETC-1154 | RAHN-1252 | Techalloy | 00/00/0000 | Drawing | hand drawn map of TechAHoy | | |
| AETC-1155 | RAHN-1251 | Techalloy | 9/6/1972 | Application | plumbing permit to connect to public sewer | | |
| AETC-1156 | RAHN-1252 | Techalloy | 00/00/0000 | Drawing | hand drawn map of TechANoy | | |
| AETC-1163 | RAHN-1222 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Senin 1 | | |
| AETC-1164 | RAHN-1222-RAH-1249 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit Senin 2 | | |
| AETC-1165 | RAHN-1251 - RAHN-1259 | Techalloy | 06/00/1972 | Exhibit | Deposition Exhibit Moran 2 | | |
| AETC-1166 | No Bates Numbers | Techalloy | 4/10/1974 | Exhibit | Deposition Exhibit Moran 1 | | |
| AETC-1171 | BSAI032975 | Techalloy | 00/00/0000 | Exhibit | Deposition Exhibit P-37 | | |
| AETC-1172 | RAHN-0017 | Techalloy | 8/10/1972 | Invoice | waste oil removal | DeRewal Chemical Co | Techalloy Co Inc |
| AETC-1173 | RAHN-0622 | Techalloy | 8/20/1971 | Report | waste inspection report | PADER | Techalloy Co Inc |
| AETC-1174 | RAHN-0610 | Techalloy | 6/5/1972 | Report | waste inspection report | PADER | Techalloy Co Inc |
| AETC-1175 | RAHN-0014 | Techalloy | 11/28/1973 | Invoice | removal of industrial waste | Tachalloy Co Inc | Liquid Removal Service |
| AETC-1176 | RAHN-0013 | Techalloy | 10/12/1972 | Letter | submitting pollution incident report | Techalloy Co Inc | PADER |
| AETC-1177 | RAHN-0014 | Techalloy | 11/28/1973 | Invoice | removal of industrial waste | Techalloy Co Inc | Liquid Removal Service |
| AETC-1178 | RAHN-1251 | Techalloy | 9/6/1972 | Application | plumbing permit to connect to public sewer | Techalloy Co Inc | |
| AETC-1222 | BSAI0291144-BSAI029263 | | 00/00/0000 | Exhibit | Deposition Exhibit P-52 | | |
| AETC-1225 | AR313565-AR313859 | | 07/00/1997 | Report | FEASIBILITY STUDY (FS) REPORT - PART 1 OF 23 | | |

48

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-1226 | AR313720-AR313859 | | 07/00/1997 | Report | FEASIBILITY STUDY (FS) REPORT - PART 2 OF 23 | | |
| AETC-1227 | AR400013-AR400239 | | 6/18/1992 | Report | FEDERAL ON-SCENE COORDINATOR'S REPORT (OSC) | | |
| AETC-1228 | AR100036-AR100172 | | 8/22/1985 | Report | PRELIMINARY ASSESSMENT | | |
| AETC-1229 | AR314845-AR314952 | | 11/00/1998 | Report | RECORD OF DECISION (ROD) | | |
| AETC-1230 | AR310702-AR310887 | | 1/31/1997 | Report | REMEDIAL INVESTIGATION (RI) REPORT VOLUME I - PART 1 OF 3 (I)1 | | |
| AETC-1231 | AR311088-AR311254 | | 1/29/1997 | Report | REMEDIAL INVESTIGATION (RI) REPORT VOLUME I- REMEDIAL I (I)1 | | |
| AETC-1232 | AR310889-AR311087 | | 1/29/1997 | Report | REMEDIAL INVESTIGATION (RI) REPORT VOLUME I-- REMEDIAL INVESTIGATION Section 3 -Physical Features of Study Area | | |
| AETC-1234 | AR314510-AR314532 | | 01/00/1998 | Report | PROPOSED REMEDIAL ACTION PLAN (PRAP) | | |
| AETC-1237 | No Bates Numbers | | 6/20/1995 | Deposition Tran: | Deposition of Marvin Jonas vol. I | | |
| AETC-1241 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-68 | | |
| AETC-1252 | BSAI032908 | | 00/00/0000 | Exhibit | Deposition Exhibit P-41 | | |
| AETC-1253 | BSAI030932 | | 00/00/0000 | Exhibit | Deposition Exhibit P-42 | | |
| AETC-1254 | BSAI047236 - BSAI047238 | | 00/00/0000 | Exhibit | Deposition Exhibit P-27 | | |
| AETC-1256 | CART0029 | | 00/00/0000 | Exhibit | Deposition Exhibit Cheri 6 | | |

49

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-1258 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Cheri 8 | | |
| AETC-1261 | BSAI051931 - BSAI051923 | | 00/00/0000 | Exhibit | Deposition Exhibit P-10 | | |
| AETC-1263 | VARIOUS | | 00/00/0000 | Exhibit | Deposition Exhibit P-15 | | |
| AETC-1266 | BSAI035534 | | 00/00/0000 | Exhibit | Deposition Exhibit P-18 | | |
| AETC-1269 | PHKS003410- PHKS003414 | | 00/00/0000 | Exhibit | Deposition Exhibit P-20 | | |
| AETC-1270 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-22 | | |
| AETC-1271 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-23 | | |
| AETC-1272 | BSAI047230 - BSAI047234 | | 00/00/0000 | Exhibit | Deposition Exhibit P-24 | | |
| AETC-1273 | PHKS003282 - PHKS003284 | | 00/00/0000 | Exhibit | Deposition Exhibit P-25 | | |
| AETC-1274 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-26 | | |
| AETC-1275 | PHKS003286 - PHKS003287 | | 00/00/0000 | Exhibit | Deposition Exhibit P-28 | | |
| AETC-1278 | VARIOUS | | 00/00/0000 | Exhibit | Deposition Exhibit P-34 | | |
| AETC-1280 | BSAI032906 | | 00/00/0000 | Exhibit | Deposition Exhibit P-40 | | |
| AETC-1285 | BSAI047227 - BSAI047229 | | 00/00/0000 | Exhibit | Deposition Exhibit P-5 | | |
| AETC-1286 | BSAI000428 - BSAI000431 | | 00/00/0000 | Exhibit | Deposition Exhibit P-6 | | |
| AETC-1287 | BSAI047242 - BSAI047244 | | 00/00/0000 | Exhibit | Deposition Exhibit P-7 | | |
| AETC-1288 | BSAI029500 - BSAI029501 | | 00/00/0000 | Exhibit | Deposition Exhibit P-9 | | |
| AETC-1294 | VARIOUS | | 00/00/0000 | Exhibit | Deposition Exhibit D-17 | | |
| AETC-1297 | NOV0038 - NOV0048 | | 00/00/0000 | Exhibit | Deposition Exhibit D-25 | | |
| AETC-1298 | NOV0007 | | 00/00/0000 | Exhibit | Deposition Exhibit D-26 | | |
| AETC-1300 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-8 | | |
| AETC-1301 | BSAI051961 - BSAI051924 | | 00/00/0000 | Exhibit | Deposition Exhibit P-11 | | |

50

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-1303 | BH0003863 | | 00/00/0000 | Exhibit | Deposition Exhibit P-50 | | |
| AETC-1305 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-65 | | |
| AETC-1317 | ASHL00002-ASHL00004 | | 00/00/0000 | Exhibit | Deposition Exhibit Roetzer 1 | | |
| AETC-1324 | BSAI029271 | | 00/00/0000 | Exhibit | Deposition Exhibit Landmesser 4 | | |
| AETC-1336 | BSA1050935 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 9 | | |
| AETC-1337 | BSA1050965 - BSA1050966 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 11 | | |
| AETC-1340 | CART 0001 - CART 0004 | | 6/12/1973 | Exhibit | Deposition Exhibit Cheri 2 | | |
| AETC-1393 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 26 | | |
| AETC-1394 | No Bates Numbers | | 6/20/1995 | Exhibit | Deposition Exhibit Jonas 4 | | |
| AETC-1395 | No Bates Numbers | | 12/19/1977 | Exhibit | Deposition Exhibit Jonas 5 | | |
| AETC-1396 | No Bates Numbers | | 4/19/1972 | Exhibit | Deposition Exhibit Jonas 9 | | |
| AETC-1401 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 1 | | |
| AETC-1402 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 2 | | |
| AETC-1407 | BSAI025204 | | 11/8/2004 | Exhibit | Deposition Exhibit Cheri 7 | | |
| AETC-1408 | BSAI029156 | | 1/25/1977 | Exhibit | Deposition Exhibit Jenney 1 | | |
| AETC-1416 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 10 | | |
| AETC-1417 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 20 | | |
| AETC-1418 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 22 | | |
| AETC-1419 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 23 | | |

51

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-1420 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 25 | | |
| AETC-1421 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 27 | | |
| AETC-1422 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 28 | | |
| AETC-1423 | No Bates Numbers | | 3/1/1971 | Exhibit | Deposition Exhibit Jonas 3 | | |
| AETC-1424 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 29 | | |
| AETC-1425 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 30 | | |
| AETC-1426 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 31 | | |
| AETC-1427 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 32 | | |
| AETC-1428 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 33 | | |
| AETC-1429 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 34 | | |
| AETC-1430 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 35 | | |
| AETC-1431 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 36 | | |
| AETC-1432 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 37 | | |
| AETC-1433 | No Bates Numbers | | 6/20/1995 | Exhibit | Deposition Exhibit Jonas 7 | | |
| AETC-1434 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Jonas 8 | | |
| AETC-1437 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder 12 | | |
| AETC-1454 | No Bates Numbers | | 6/22/1995 | Exhibit | Deposition Exhibit Jonas 21 | | |
| AETC-1455 | NOV0188-Various | | 00/00/0000 | Exhibit | Deposition Exhibit D-4 | | |
| AETC-1456 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-62 | | |

52

DMEAST #10044758 v1

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-1458 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-63 | | |
| AETC-1462 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-69 | | |
| AETC-1467 | No Bates Number | | 00/00/0000 | Exhibit | Deposition Exhibit Cochran P-54 | | |
| AETC-1469 | BSAI051679 | | 00/00/0000 | Exhibit | Deposition Exhibit Cochran P-56 | | |
| AETC-1473 | No Bates Numbers | | 6/21/1995 | Deposition Tran | Deposition of Marvin Jonas Vol. 2 | | |
| AETC-1474 | No Bates Numbers | | 7/19/1995 | Deposition Tran | Deposition of Marvin Jonas vol. 5 | | |
| AETC-1475 | No Bates Numbers | | 6/22/1995 | Deposition Tran | Deposition of Marvin Jonas vol. 3 | | |
| AETC-1476 | No Bates Numbers | | 7/18/1995 | Deposition Tran | Deposition of Marvin Jonas vol. 4 | | |
| AETC-1479 | AR100173-AR100256 | | 1/20/1986 | Report | SITE INSPECTION (SI) | | |
| AETC-1482 | BSAI0196670-BSAI019671 | | 00/00/0000 | Exhibit | Deposition Exhibit P-29 | | |
| AETC-1486 | BSAI022920 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder P-46 | | |
| AETC-1487 | BSAI022920 | | 00/00/0000 | Exhibit | Deposition Exhibit P-46 | | |
| AETC-1488 | BSAI022929 - BSAI022931 | | 00/00/0000 | Exhibit | Deposition Exhibit Leuzarder P-47 | | |
| AETC-1489 | BSAI022973 | | 00/00/0000 | Exhibit | Deposition Exhibit P-51 | | |
| AETC-1491 | BSAI024480 | | 00/00/0000 | Exhibit | Deposition Exhibit P-43 | | |
| AETC-1492 | BSAI025180 | | 00/00/0000 | Exhibit | Deposition Exhibit P-31 | | |
| AETC-1494 | BSAI025184 | | 00/00/0000 | Exhibit | Deposition Exhibit P-32 | | |
| AETC-1496 | BSAI029156 | | 1/25/1977 | Exhibit | Deposition Exhibit Chiras 4 | | |
| AETC-1497 | BSAI029157 | | 1/11/1977 | Exhibit | Deposition Exhibit Jenney 2 | | |
| AETC-1498 | BSAI029157 | | 1/11/1977 | Exhibit | Deposition Exhibit Chiras 1 | | |
| AETC-1499 | BSAI029158 | | 1/11/1977 | Exhibit | Deposition Exhibit Jenney 3 | | |

53

DMEAST #10044758 v1

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-1500 | BSAI029158 | | 1/11/1977 | Exhibit | Deposition Exhibit Chiras 3 | | |
| AETC-1501 | BSAI029191 - BSAI029293 | | 00/00/0000 | Exhibit | Deposition Exhibit Shampine 3 | | |
| AETC-1502 | BSAI029211 | Diaz Chemical Corp | 00/00/0000 | Exhibit | Deposition Exhibit Landmesser 6 | | |
| AETC-1503 | BSAI029212-BSAI029220 | | 00/00/0000 | Exhibit | Deposition Exhibit Shampine 2 | | |
| AETC-1513 | No Bates Numbers | | 00/00/0000 | Exhibit | Deposition Exhibit P-64 | | |
| AETC-1514 | BSAI029195-BSAI029237 | Diaz Chemical Corp | 00/00/1977 | Invoice | AETC invoices to Diaz | Advanced Environmental Technology Corp. | Diaz Chemical |
| AETC-1525 | BSAI029142 | Diaz Chemical Corp | 01/03/0000 | Invoice | Invoice | Diaz Chemical Corp | Advanced Environmental Tech Corp |
| AETC-1527 | BSAI029143 | Diaz Chemical Corp | 1/1/1976 | Invoice | Invoice | Advanced Environmental Technology Corp | Diaz Chemical Corp |
| AETC-1529 | BSAI029154 | Diaz Chemical Corp | 01/00/1977 | Bill of Lading | 2,900 gallons waste sulfuric acid | Environmental Chemical Company | Diaz Chemical Corp |
| AETC-1530 | BSAI029156-BSAI029160 | Diaz Chemical Corp | 1/25/1977 | Invoice | AETC invoices to Diaz | Advanced Environmental Technology Corp. | Diaz Chemical |
| AETC-1531 | BSAI029157-BSAI029158 | Diaz Chemical Corp | 1/1/1977 | Invoice | Bill of Lading | Fee. WA Diaz. Chemical Corp | Advanced Environmental Tech Corp |
| AETC-1532 | BSAI029165 | Diaz Chemical Corp | 1/21/1977 | Invoice | Invoice | Advanced Environmental Technology Corp. | Diaz Chemical Corp |
| AETC-1533 | BSAI029172-BSAI029180 | Diaz Chemical Corp | 2/13/1977 | Invoice | AETC invoices to Diaz | Advanced Environmental Technology Corp. | Diaz Chemical |
| AETC-1533 | BSAI029190-BSAI029194 | Diaz Chemical Corp | 00/00/1977 | Invoice | AETC invoices to Diaz f | Advanced Environmental Technology Corp. | Diaz Chemical |

54

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-1534 | BSAI029181-<br>BSAI029189 | Diaz Chemical Corp | 00/00/1977 | Invoice | AETC invoices to Diaz | Advanced<br>Environmental<br>Technology Corp. | Diaz Chemical |

55

DMEAST #10044758 v1

In addition, Plaintiffs specifically object to the following documents contained on the respective Defendants' exhibit lists on the basis that the documents may not be authentic. However, Plaintiffs do not waive the right to assert that other documents contained on the Defendants' respective exhibit lists are also not authentic.

## Ashland Chemical Company

48.    October 26, 1976 list of chemicals transported by DeRewal Chemical Company.

61.    Injunctive order issued by BCCP (No. 76-9647), 10/15/76

63.    Photographs taken by Peter G. Noll of the Bucks County DOH (5/29/75, 2/26/75, 4/2/76 and 9/23/76)

69.    PADER memo dated 3/12/73; handwritten note dated 3/12/73; photographs

70.    3/20/73 - Photographs taken at Boarhead site.

71.    3/24/73 - Photographs taken at Boarhead site.

72.    10/31/73 - Waste Discharge Inspection Report, Memorandum from A. Wills to J. Daley (PADER), dated 11/1/73, handwritten file memo by P. Noll.

75.    1/23/74 - Waste Discharge Inspection Report. Photographs taken at site.

77.    4/25/74 - Waste Discharge Inspection Report; P.G. Noll sampling, photographs taken at site.

79.    2/26/75 - Waste Discharge Inspection Report; handwritten file memorandum. Photographs taken at site.

80.    5/29/75 -Waste Discharge Inspection Report. Photographs taken at site.

82.    7/15/75 - Waste Discharge Inspection Report; handwritten notes. Photographs taken at site.

85.    4/2/76 - Waste Discharge Inspection Report. Photographs taken at site.

86.    5/4/76 - Photographs taken at Boarhead site

92.    9/8/76 - Bridgeton Township Police Complaint/Inspection Report; photographs identified as B 76-871;

93.    E. Hogg memorandum to file dated 9/10/76

95.    newspaper article showing tanker; Water or Waste Quality Report).

96.    9/9/76 - E. Hogg memorandum to file dated 9/10/76

97.    Handwritten notes of P. Noll, dated 9/9/76).

98.    9/23/76 - Waste Discharge Inspection Report, P. Noll memorandum and letter on sampling dated 11/1/76. Photographs taken at site.

100.    10/15/76 - Agreed Injunction Order

101.    10/19/76 -Waste Discharge Inspection Report; P.G. Noll Handwritten notes).

102.    10/26/76 - List of chemicals transported by DeRewal Chemical Co. prepared, apparently by PennDot. (Typewritten and handwritten list received by BCDH on 10/26/76).

112.    Intelligencer newspaper photo, September 1976

225.    Pictures taken by EPA of drums found at Boarhead Farm containing waste and paper cups with the writing "Philco Ford" on the cups. (Exhibit-10 at Barsum's deposition). (BSAI034631)

338.    Handwritten notes (possibly from DeRewal Chemical Co. files?), Bates #'d BH 0003959 and BSA1016578.

380.    handwritten notes detailing DeRewal purchases and payments

381.    10/13/87 handwritten notes by Zia

426.    Handwritten document from 1977 detailing hauling NRM waste acid;

429.    Handwritten notes from 1976;

438.    1986 handwritten notes re CN;

439.    6/88 handwritten notes;

455.    Handwritten notes (BSA1029302)

464.    Handwritten notes (BSA1029302)

## Handy & Harman Tube Company, Inc.

| HH-89 | Dept. of Health, 1971. Handwritten notes and waste inspection reports of Merit Metal. 1971-1972 |
| --- | --- |
| HH-94 | DeRewal Chemical Co., 1973b. Proposal to SPS for service, invoice from SPS to DeRewal, handwritten notes. 1972/1973. (BSAI016593-BSAI016595) |
| HH-115 | DeRewal, M. 1973b, Letter from DeRewal to SPS, SPS Amendment to Purchase Order to DeRewal Chemical, handwritten notes, 1972/1973 |
| HH-140 | Handwritten Notes, 1988. Four pages of handwritten notes. November 6, 1988. (PHKS2143-PHKS2146) |
| HH-147 | Meeting notes, 1988a. Handwritten Notes / DQO Removal Level. October 25, 1988. (PHKS2154-PHKS2156) |
| HH-148 | Meeting notes, 1988b. Handwritten Notes Re: Boarhead notes sampling plan. October 18, 1988. (PHKS2157-PHKS2160) |
| HH-149 | Meeting notes, 1988c. Boarhead Sampling Notes. September 30, 1988. |

| | (PHKS2163-PHKS2165) |
|---|---|
| HH-150 | Meeting notes, 1988d. Meeting w/ Steve Javela / Potential removal candidates. August 15, 1988. (PHKS2166-PHKS2164) |
| HH-151 | Meeting notes, 1988e. Meeting with the Bucks focus on residential sampling / handwritten notes. September 13, 1988. (PHKS2168-PHKS2175) |
| HH-152 | Meeting Notes, 1988f. Meeting notes and attached documents. July 19, 1988. (PHKS2176-PHKS2177) |
| HH-153 | Meeting Notes, 1996. Meeting notes Re: Boarhead Farms RI/FS. February 29, 1996. PHKS1702-1703 |
| HH-298 | Handwritten Notes (possibly from DeRewal Chemical Co. files), Bates #'d BH0003959 and BSAI016578. |

## Carpenter Technology Corporation

11.    Undated handwritten note with phone number of DeRewal and address of Sylvan Chemical Co.

## AETC

| Trial## | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0029 | AETC30-AETC35 | Advanced Environmental Technology Corp. | 1/8/1995 | Handwritten note | letters to and from EPA & AETC | | |
| AETC-0417 | BSAI023959 | Ashland | 9/17/1976 | Certificate of So???? | possible attachment to Ashland's response to EPA | State of New Jersey Environmental Protection Agency | Ashland Chemical Co. |
| AETC-0418 | BSAI023961-BSAI023962 | Ashland | 9/20/1976 | Memorandum | possible attachment to Ashland's response to EPA | File | A. Curley |
| AETC-0455 | BSAI000469 | Carpenter | 12/7/1994 | Telephone Log | Notes of telephone conversation with Dan Gurke re: extension of time for Carpenter to respond; Gurke states that he believes Carpenter Tech was not part of the | USEPA | Dan Gurke Carpenter Technology |
| AETC-0457 | BSAI000451 | Carpenter | 1/5/1996 | Telephone Log | Telephone conversation record with Dan Gurkey, Carpenter Tech regarding request for extension of time to respond to 104(e) request | USEPA, Enforcement Division | |
| AETC-0458 | BSAI000468 | Carpenter | 11/15/1995 | Telephone Log | Telephone conversation record with Dan Gurke, Carpenter Technologies regarding request for information | USEPA, Enforcement Division | |
| AETC-0468 | CART0100 | Carpenter | 7/27/1971 | Handwritten Note | Handwritten list of waste acids | Carpenter Technology Corporation | |
| AETC-0469 | CART0102 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten list of undissolved solids | Carpenter Technology Corporation | |
| AETC-0470 | CART0103 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten list regarding HCL | Carpenter Technology Corporation | |

59

| Trial# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0471 | CART0104 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten list regarding HCL | Carpenter Technology Corporation | |
| AETC-0472 | CART0108 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten list regarding HCL | Carpenter Technology Corporation | |
| AETC-0473 | CART0111 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten list regarding acids | Carpenter Technology Corporation | |
| AETC-0474 | CART0235 - CART0236 | Carpenter | 00/00/1974 | Inventory | Inventory regarding solid wastes produced - Reading | Carpenter Technology Corporation | |
| AETC-0475 | CART0220 - CART0234 | Carpenter | 9/19/1980 | Inventory | Inventory regarding waste streams, wastes that are recycled on-site or reclaimed off-site | James Adams Carpenter Technology Corporation | Berks County Planning Commission |
| AETC-0476 | CART0113 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten notes regarding HCL | Carpenter Technology Corporation | |
| AETC-0477 | CART0115 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten list regarding acids | Carpenter Technology Corporation | |
| AETC-0478 | CART0116 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0479 | CART0119 | Carpenter | 3/24/1971 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0480 | CART0121 | Carpenter | 3/2/1971 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0481 | CART0124 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0482 | CART0126 | Carpenter | 2/9/1971 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |

60

DMEAST #10044758 v1

| Trialx# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0483 | CART0130 | Carpenter | 09/00/1971 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0484 | CART0131 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0485 | CART0133 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0486 | CART0134 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0487 | CART0135 | Carpenter | 10/1/1971 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0488 | CART0137 | Carpenter | 10/12/1971 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0489 | CART0138 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten notes regarding acids | Carpenter Technology Corporation | |
| AETC-0490 | C018439 | Carpenter | 10/12/1971 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0491 | CART0140 | Carpenter | 10/14/1971 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0492 | CART0141 | Carpenter | 10/18/1971 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0493 | CART0142 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0494 | CART0143 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0495 | CART0144 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |

DMEAST #10044758 v1

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---|---|---|---|---|---|---|---|
| AETC-0496 | CART0145 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0497 | CART0147 | Carpenter | 11/3/1971 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0498 | CART0149 | Carpenter | 11/3/1971 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0499 | CART0150 | Carpenter | 12/1/1971 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0500 | CART0151 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0501 | CART0152 | Carpenter | 00/00/0000 | Handwritten Note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0502 | CART0237 - CART0238 | Carpenter | 00/00/1978 | Inventory | Inventory regarding solid wastes produced | Carpenter Technology Corporation. | |
| AETC-0503 | CART0239 - CART0248 | Carpenter | 00/00/1974 | Inventory | Inventory regarding solid wastes produced | Carpenter Technology Corporation. | |
| AETC-0515 | CART0153 | Carpenter | 10/26/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0516 | CART0154 | Carpenter | 11/2/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0517 | CART0155 | Carpenter | 11/9/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0518 | CART0156 | Carpenter | 11/30/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0519 | CART0165-CART0171 | Carpenter | 1/24/1972 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |

62

| Trials# | Batesrng | Witness | Docdate | Docdate | Summary | Author | Recip |
|---------|----------|---------|---------|---------|---------|--------|-------|
| AETC-0520 | CART0172 | Carpenter | 4/21/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0521 | CART0173 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0522 | CART0174 | Carpenter | 5/27/1971 | Handwritten note | Handwritten note regarding acid waste | Carpenter Technology Corporation | |
| AETC-0523 | CART0176 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0524 | CART0179 | Carpenter | 7/6/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0525 | CART0181 | Carpenter | 6/15/1971 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0528 | CART0106 | Carpenter | 00/00/0000 | Handwritten note | Handwritten list regarding HCL | Carpenter Technology Corporation | |
| AETC-0539 | CART0182 | Carpenter | 00/00/0000 | Handwritten note | Handwritten note regarding acids | Carpenter Technology Corporation | |
| AETC-0642 | BSAI000313 | Flexible/Etched | 00/00/0000 | List | List | | |
| AETC-0650 | BSAI082453 | Flexible/Etched | 10/17/1979 | Personal Work | Notes | Flexible Circuits | |
| AETC-0651 | FLEX00218 | Flexible/Etched | 00/00/0000 | Chart/Graph | Notes | DeRewal Chemical Co. | |
| AETC-0656 | BSAI082453 | Flexible/Etched | 10/17/1979 | Personal Work | Handwritten Notes | Flexible Circuits Inc | |
| AETC-0657 | BSAI082490 | Flexible/Etched | 5/5/1982 | Report/Study | Report | Flexible Circuits Inc | |
| AETC-0658 | BSAI082511 | Flexible/Etched | 00/00/0000 | Drawing | Diagram | Udylite Corp | |
| AETC-0661 | BSAI082602 | Flexible/Etched | 00/00/0000 | Personal Work | Notes | Flexible Circuits | |
| AETC-0668 | BSAI082683 | Flexible/Etched | 1/25/1983 | Drawing | Diagram | Flexible Circuits Inc | |
| AETC-0674 | BSAI082573 | Flexible/Etched | 1/29/1971 | Drawing | Diagram | Flexible Circuits Inc | |
| AETC-0693 | BSAI082626 | Flexible/Etched | 6/13/1972 | Personal Work | Notes | Flexible Circuits | |
| AETC-0701 | BSAI082770 | Flexible/Etched | 6/25/1992 | Personal Work | Notes | Flexible Circuits Inc | |
| AETC-0706 | BSAI082469 | Flexible/Etched | 10/2/1980 | Personal Work | Notes | Flexible Circuits | |

DMEAST #10044758 v1

Dated:  May 23, 2008

Respectfully submitted,

Ballard Spahr Andrews & Ingersoll, LLP

By: _____

       Glenn A. Harris, Esquire
       Plaza 1000, Suite 500, Main Street
       Voorhees, New Jersey  08043
       E-mail:  harrisg@ballardspahr.com
       Phone:  (856) 761-3400

       Attorney for Plaintiffs

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |  |
|---|---|---|
| AGERE SYSTEMS, INC., CYTEC INDUSTRIES INC., FORD MOTOR COMPANY, SPS TECHNOLOGIES, LLC and TI GROUP AUTOMOTIVE SYSTEMS L.L.C., | : : : : : : : | Civil Action No. 02-CV-3830 (LDD) |
| Plaintiffs, | : : | |
| v. | : : | |
| ADVANCED ENVIRONMENTAL TECHNOLOGY CORPORATION, et al., | : : : : | |
| Defendants. | : : | |

## CERTIFICATE OF SERVICE

DAWN M. NEUKIRCH, of full age, certifies as follows:

1.      I am employed by the law firm of Ballard Spahr Andrews & Ingersoll, LLP, as a legal secretary.

2.      On this date, I caused one copy of Plaintiffs' Objections to Defendants' Trial Exhibits and Certificate of Service to be served via electronic submission upon the following:

**ALL DEFENDANTS ON ATTACHED SERVICE LIST**

I hereby certify that the foregoing statements made by me are true.  I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.

Dawn M. Neukirch /s/ _____

Dated:  May 23, 2008